# EXHIBIT B

From:     "Ethan O'Connell" <ethano1114@gmail.com>
To:       "Ethan O'connell" <ethano1114@gmail.com>
          "Scott Hilton" <scott.hilton@kba.law>
          "Henry O'Connell" <henry@canaryspeech.com>
          "kimberly kempton" <123kimmyk@gmail.com>
Date:     4/29/2021 11:48:18 AM
Subject:  Would you please review the attached documents we would love your advice
Attachments:  20210422_Brixley Bags, LLC_001 (1) (2).pdf

Scott,

This is Ethan O'Connell, you have worked with us in the past helping us register our trademark for Brixley Bags. My father is Henry O'Connell with Canary Speech who initially referred you to us.

Yesterday we received a letter from Thread Wallet, a Utah based company. I have attached the letter below. This company has sent a letter to my wife who is the owner of Brixley Bags, LLC.

Brixley and Tread Wallet sell products that have some overlap. These products have been developed by our companies independently. While we have designed our product to meet our specific market and customers, our product is manufactured in China. The product that is in question is the Crossbody Bag. A quick google search would find dozens of similar bags sold by multiple companies.

Thread Wallet sent this attached letter to an old address and my wife did not receive it till last night, which we happened to pick it up from the old address. This company has indicated that they are applying for but have not received patent design protection for their crossbody bag. They are requesting that we stop selling ours.

Our bag was designed by us and has our registered trademark name on the front and back. Would you review the letter and give us your advice, we are interested in having you responded in our behalf.

Thank you,

Ethan O'Connell

BRIXLEY_006915



60 East South Temple
Suite 1000
Salt Lake City, Utah  84111
(801) 533-9800
www.wnlaw.com

James W. McConkie III
(801) 321-8841
jmcconkie@wnlaw.com

April 22, 2021

**VIA FEDEX AND EMAIL**

Brixley Bags, LLC
361 North 725 East
Vineyard, UT 84059
info@brixleybags.com

      Re:    Thread Wallets, LLC Intellectual Property
           WN File:     22075.71

To Whom It May Concern:

This firm represents Thread Wallets, LLC ("Thread Wallets") in its intellectual property and related matters. As you may be aware, Thread Wallets designs, manufactures, and markets innovative wallets, phone cases, and accessories. You may view some of Thread Wallets' products at www.threadwallets.com.

Among other products, Thread Wallets designed and sells a cross-body bag available at, among others, https://www.threadwallets.com/products/aqua-crossbody-bag ("the Thread Crossbody Bag"). Thread Wallets' distinctive design for its crossbody bag includes a number of features that help make it readily identifiable, and thus set it apart in the marketplace relative to competitors. Those distinctive elements include, among other things, the size, dimension and arrangement of parts shown on the Thread Crossbody Bag below. Thread Wallets also has multiple design patents pending on this design and expects those applications to issue in due course. Thread Wallets has invested substantial time and resources in its products and the intellectual property that is integral thereto. In turn, Thread Wallets has developed and enjoys a significant reputation and considerable goodwill amongst the consuming public.

It has come to Thread Wallets' attention that Brixley Bags, LLC ("Brixley Bags") is offering for sale a line of bags ("the Brixley Crossbody Bags") that is substantially similar to the Thread Crossbody Bag, as shown in the side-by-side pictures below:

BRIXLEY_006916

Brixley Bags, LLC
April 22, 2021
Page 2
--------------------------------------------

| Brixley Crossbody Bag[1] | Thread Crossbody Bag |
|:---:|:---:|



---

[1] *See*, *e.g.*, https://brixleybags.com/products/slate-crossbody-sling.

BRIXLEY_006917

Brixley Bags, LLC
April 22, 2021
Page 3
----------------------------------------------

| Brixley Crossbody Bag[1] | Thread Crossbody Bag |
|---|---|



Brixley Bags, LLC
April 22, 2021
Page 4
---------------------------------------------

| Brixley Crossbody Bag[1] | Thread Crossbody Bag |
|---|---|



As you can see, the Brixley Crossbody Bag is virtually identical to the Thread Crossbody Bag, from the overall design down to details such as the placement of the logos on each bag. Consumers are likely to be confused by the similarities between the bags and may believe the Brixley Crossbody Bag is affiliated with Thread Wallets when it is not. Such confusion is even more likely since Brixley Bags and Thread Wallets are both Utah companies based within Utah County.

We are sending this to notify Brixley Bags of Thread Wallets' intention to enforce its intellectual property rights, including its design patent rights should they still cover the above design at issuance. As such, Thread Wallets asks that Brixley Bags move to a different design of crossbody bag once it sells through its current inventory. Confusion between the Brixley Crossbody Bag and the Thread Crossbody Bag would not be beneficial to either company. If Brixley Bags is still selling the Brixley Crossbody Bag when Thread Wallets' design patent issues, Thread Wallets will not hesitate to enforce its patent rights.

BRIXLEY_006919

Brixley Bags, LLC
April 22, 2021
Page 5
-----------------------------------------------

      Please acknowledge receipt of this letter and give us your written assurance on or before **May 5, 2021** that Brixley Bags will cease selling the Brixley Crossbody Bag once it sells through its existing inventory. Although Thread Wallets hopes the parties can resolve this matter amicably, it reserves its rights based on the claims outlined herein and any other claim available to Thread Wallets under all applicable laws.

                  Sincerely,

                  WORKMAN NYDEGGER

                  JAMES W. McCONKIE III

JWM:sc
(44088551.1)

BRIXLEY_006920

From:  KBA <scott.hilton@kba.law>
  To:  "Henry O'Connell" <henry@canaryspeech.com>
       "kimberly kempton" <123kimmyk@gmail.com>
       "Ethan O'Connell" <ethano1114@gmail.com>
Date:  4/29/2021 9:06:14 PM
Subject:  Re: Would you please review the attached documents we would love your advice

---

Hi Ethan, happy to help with this.

Their letter is a bit strange, it focuses mostly on consumer confusion and goodwill (which are issues in trademark infringement, not design patent infringement) and doesn't include any specifics about the scope of their pending design patent applications.

There are some similarities between your design and theirs, but there's no way to know whether your bags may infringe their rights until their design patents issue. I recommend that we send a fairly friendly response letter back, outlining the above inconsistencies and letting them know that we're happy to consider their claims if and when their design patents issue and they have any rights to enforce.

Do you have any info on when your bag was designed compared to theirs (i.e., is there any chance your design predates theirs)? Have you had any previous interactions with (or even knowledge of) Thread Wallet prior to the letter?

If that plan works for you, I can send you a draft response letter early next week and we can go from there. I can keep my time preparing this initial response letter to an hour or two, to keep costs down for you. Let me know if you have any other questions.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

---

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Apr 29, 2021, 11:48 AM -0600, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Scott,

This is Ethan O'Connell, you have worked with us in the past helping us register our trademark for Brixley Bags. My father is Henry O'Connell with Canary Speech who initially referred you to us.

Yesterday we received a letter from Thread Wallet, a Utah based company. I have attached the letter below. This company has sent a letter to my wife who is the owner of Brixley Bags, LLC.

Brixley and Tread Wallet sell products that have some overlap. These products have been developed by our companies independently. While we have designed our product to meet our specific market and customers, our product is manufactured in China. The product that is in question is the Crossbody Bag. A quick google search would find dozens of similar bags sold by multiple companies.

Thread Wallet sent this attached letter to an old address and my wife did not receive it till last night, which we happened to pick it up from the old address. This company has indicated that they are applying for but have not received patent design protection for their crossbody bag. They are requesting that we stop selling ours.

Our bag was designed by us and has our registered trademark name on the front and back. Would you review the letter and give us your advice, we are interested in having you responded in our behalf.

Thank you,

Ethan O'Connell

From:   "Ethan O'Connell" <ethano1114@gmail.com>
To:     "Scott Hilton" <scott.hilton@kba.law>
CC:     "Henry O'Connell" <henry@canaryspeech.com>
        "kimberly kempton" <123kimmyk@gmail.com>
Date:   4/30/2021 9:01:03 AM
Subject: Re: Would you please review the attached documents we would love your advice

---

Scott,

Thank you for your quick response.  We appreciate your response and generally understand the message referring to the conflict between the confusion and the design patent.  We also realized that they stated they do not have a patent.

We have never had direct contact with Tread Wallet, we were aware of them as a Utah company.  I believe that our crossbody bag, which followed after our packing cubes product line was after their introduction.  The cross body bag is a natural extension for our packing cube market and we had planned it for some time but market introduction for us was later.  As you are probably aware there are several companies that offer a crossbody bag and marketing to the public.

We would very much appreciate you creating a letter for response to this letter. We agree completely with your approach.

I would like to follow up with you on the possible application of a design patent on our next crossbody bag design.

Thank you,

Ethan

On Thu, Apr 29, 2021 at 9:06 PM Scott Hilton <scott.hilton@kba.law> wrote:
Hi Ethan, happy to help with this.

Their letter is a bit strange, it focuses mostly on consumer confusion and goodwill (which are issues in trademark infringement, not design patent infringement) and doesn't include any specifics about the scope of their pending design patent applications.

There are some similarities between your design and theirs, but there's no way to know whether your bags may infringe their rights until their design patents issue. I recommend that we send a fairly friendly response letter back, outlining the above inconsistencies and letting them know that we're happy to consider their claims if and when their design patents issue and they have

BRIXLEY_006923

any rights to enforce.

Do you have any info on when your bag was designed compared to theirs (i.e., is there any chance your design predates theirs)? Have you had any previous interactions with (or even knowledge of) Thread Wallet prior to the letter?

If that plan works for you, I can send you a draft response letter early next week and we can go from there. I can keep my time preparing this initial response letter to an hour or two, to keep costs down for you. Let me know if you have any other questions.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Apr 29, 2021, 11:48 AM -0600, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Scott,

This is Ethan O'Connell, you have worked with us in the past helping us register our trademark for Brixley Bags. My father is Henry O'Connell with Canary Speech who initially referred you to us.

Yesterday we received a letter from Thread Wallet, a Utah based company. I have attached the letter below. This company has sent a letter to my wife who is the owner of Brixley Bags, LLC.

Brixley and Tread Wallet sell products that have some overlap. These products have been developed by our companies independently. While we have designed our product to meet our specific market and customers, our product is manufactured in China. The product that is in question is the Crossbody Bag. A quick google search would find dozens of similar bags sold by multiple companies.

Thread Wallet sent this attached letter to an old address and my wife did not receive it till last night, which we happened to pick it up from the old address. This company has

BRIXLEY_006924

indicated that they are applying for but have not received patent design protection for their crossbody bag. They are requesting that we stop selling ours.

Our bag was designed by us and has our registered trademark name on the front and back. Would you review the letter and give us your advice, we are interested in having you responded in our behalf.

Thank you,

Ethan O'Connell

BRIXLEY_006925

From:  "Scott Hilton" <scott.hilton@kba.law>
To:  "Ethan O'Connell" <ethano1114@gmail.com>
CC:  "Henry O'Connell" <henry@canaryspeech.com>
"kimberly kempton" <123kimmyk@gmail.com>
"Lauren Swenson" <lswenson@kba.law>
Date:  5/4/2021 12:25:44 PM
Subject:  RE: Would you please review the attached documents we would love your advice
Attachments:  Thread Wallets Letter - 05-04-2021.pdf

Hi Ethan.

Attached is the draft letter, along the lines I proposed. Let me know if you have any questions or suggestions. If you have time to take a look before end of day tomorrow, we can send it then, but I wouldn't worry too much about the date they set, it's pretty arbitrary.

Let me know what you think.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646  DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Friday, April 30, 2021 9:01 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: Henry O'Connell <henry@canaryspeech.com>; kimberly kempton <123kimmyk@gmail.com>
Subject: Re: Would you please review the attached documents we would love your advice

Scott,

Thank you for your quick response.  We appreciate your response and generally understand the message referring to the conflict between the confusion and the design patent.  We also realized that they stated they do not have a patent.

We have never had direct contact with Tread Wallet, we were aware of them as a Utah company.  I believe that our crossbody bag, which followed after our packing cubes product line was after their introduction.  The cross body bag is a natural extension for our packing cube market and we had planned it

for some time but market introduction for us was later.  As you are probably aware there are several
companies that offer a crossbody bag and marketing to the public.

We would very much appreciate you creating a letter for response to this letter. We agree completely with
your approach.

I would like to follow up with you on the possible application of a design patent on our next crossbody bag
design.

Thank you,

Ethan

On Thu, Apr 29, 2021 at 9:06 PM Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan, happy to help with this.

Their letter is a bit strange, it focuses mostly on consumer confusion and goodwill (which are issues in
trademark infringement, not design patent infringement) and doesn't include any specifics about the
scope of their pending design patent applications.

There are some similarities between your design and theirs, but there's no way to know whether your
bags may infringe their rights until their design patents issue. I recommend that we send a fairly friendly
response letter back, outlining the above inconsistencies and letting them know that we're happy to
consider their claims if and when their design patents issue and they have any rights to enforce.

Do you have any info on when your bag was designed compared to theirs (i.e., is there any chance your
design predates theirs)? Have you had any previous interactions with (or even knowledge of) Thread
Wallet prior to the letter?

If that plan works for you, I can send you a draft response letter early next week and we can go from
there. I can keep my time preparing this initial response letter to an hour or two, to keep costs down for
you. Let me know if you have any other questions.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_006927

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Apr 29, 2021, 11:48 AM -0600, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Scott,

This is Ethan O'Connell, you have worked with us in the past helping us register our trademark for Brixley Bags. My father is Henry O'Connell with Canary Speech who initially referred you to us.

Yesterday we received a letter from Thread Wallet, a Utah based company. I have attached the letter below. This company has sent a letter to my wife who is the owner of Brixley Bags, LLC.

Brixley and Tread Wallet sell products that have some overlap. These products have been developed by our companies independently. While we have designed our product to meet our specific market and customers, our product is manufactured in China. The product that is in question is the Crossbody Bag. A quick google search would find dozens of similar bags sold by multiple companies.

Thread Wallet sent this attached letter to an old address and my wife did not receive it till last night, which we happened to pick it up from the old address. This company has indicated that they are applying for but have not received patent design protection for their crossbody bag. They are requesting that we stop selling ours.

Our bag was designed by us and has our registered trademark name on the front and back. Would you review the letter and give us your advice, we are interested in having you responded in our behalf.

Thank you,

Ethan O'Connell

BRIXLEY_006928



May 4, 2021

James W. McConkie III
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
jmcconkie@wnlaw.com
*By email only*

  Re: Thread Wallets, LLC Intellectual Property
  KB&A Docket No.: 4436.7.1

Dear James,

We are in receipt of your letter of April 22, 2021 on behalf of your client Thread Wallets, LLC ("Thread Wallets") regarding our client Brixley Bags, LLC ("Brixley Bags"). While Brixley Bags denies each of the allegations and reserves its rights to enforce its own intellectual property against Thread Wallets, we appreciate your client's desire to resolve its allegations amicably, and Brixley Bags similarly desires an amicable resolution.

However, the letter fails to provide Brixley Bags with any notice of the intellectual property rights they are allegedly infringing. While the letter does mention "multiple design patents pending," the scope claimed in those design patent applications is not disclosed, and the letter instead focuses on Thread Wallets' "significant reputation and considerable goodwill amongst the consuming public" and that "consumers are likely to be confused" neither of which are relevant factors when determining patent infringement, even if the scope of the pending design patent applications had been disclosed in the letter.

A demand letter alleging patent infringement but lacking "the patent numbers of the patent or patents being asserted" is the first factor indicating a bad faith assertion of patent rights in Utah Code §78B-6-1903, the Distribution of Bad Faith Patent Infringement Letters Act. While we understand that your client has not yet been granted any patent rights and such potential rights are currently undefined and may never be granted, at a minimum, copies of the pending patent applications or the figures indicating potential claim scope would at least provide some basis for your client's premature allegations, allowing Brixley Bags to at least tentatively "assess the merits of the assertion of patent infringement" pursuant to Utah Code §78B-6-1903 at this early stage, prior to any actual patent rights being granted.

Brixley Bags looks forward to amicably resolving your client's allegations, if possible, once your client's patent rights have been defined and granted. If your client decides to continue to pursue their allegations of infringement prior to being granted any actual patent rights, we would appreciate any information they are willing to provide regarding the current scope of their design patent applications, with the understanding that the scope may change prior to patent grant, if any.

    Sincerely,

    Kunzler Bean & Adamson

    Scott C. Hilton
    Attorney for Brixley Bags, LLC

BRIXLEY_006929

From:    "Ethan O'Connell" <ethano1114@gmail.com>
To:      "Scott Hilton" <scott.hilton@kba.law>
CC:      "Henry O'Connell" <henry@canaryspeech.com>
         "kimberly kempton" <123kimmyk@gmail.com>
         "Lauren Swenson" <lswenson@kba.law>
Date:    5/4/2021 4:48:00 PM
Subject: Re: Would you please review the attached documents we would love your advice

---

Hey Scott,

This looks great, thank you for putting it together and sending it out. I will look for your invoice.

Thank you,

Ethan O'Connell

On Tue, May 4, 2021 at 12:25 PM Scott Hilton <scott.hilton@kba.law> wrote:

> Hi Ethan.
>
>
> Attached is the draft letter, along the lines I proposed. Let me know if you have any questions or suggestions. If you have time to take a look before end of day tomorrow, we can send it then, but I wouldn't worry too much about the date they set, it's pretty arbitrary.
>
>
> Let me know what you think.
>
>
> Thanks,
>
>
> Scott
>
>
> 
>
> SCOTT C. HILTON
>
> Partner, Registered Patent Attorney
>
> 50 W BROADWAY, SUITE 1000
> SALT LAKE CITY, UTAH 84101
> OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_006930

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Friday, April 30, 2021 9:01 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: Henry O'Connell <henry@canaryspeech.com>; kimberly kempton
<123kimmyk@gmail.com>
Subject: Re: Would you please review the attached documents we would love your advice


Scott,


Thank you for your quick response.  We appreciate your response and generally understand the message referring to the conflict between the confusion and the design patent.  We also realized that they stated they do not have a patent.


We have never had direct contact with Tread Wallet, we were aware of them as a Utah company. I believe that our crossbody bag, which followed after our packing cubes product line was after their introduction.  The cross body bag is a natural extension for our packing cube market and we had planned it for some time but market introduction for us was later.  As you are probably aware there are several companies that offer a crossbody bag and marketing to the public.

BRIXLEY_006931

We would very much appreciate you creating a letter for response to this letter. We agree
completely with your approach.

I would like to follow up with you on the possible application of a design patent on our next
crossbody bag design.

Thank you,

Ethan

On Thu, Apr 29, 2021 at 9:06 PM Scott Hilton <scott.hilton@kba.law> wrote:

> Hi Ethan, happy to help with this.
>
> Their letter is a bit strange, it focuses mostly on consumer confusion and goodwill (which are
> issues in trademark infringement, not design patent infringement) and doesn't include any
> specifics about the scope of their pending design patent applications.
>
> There are some similarities between your design and theirs, but there's no way to know
> whether your bags may infringe their rights until their design patents issue. I recommend that

BRIXLEY_006932

we send a fairly friendly response letter back, outlining the above inconsistencies and letting them know that we're happy to consider their claims if and when their design patents issue and they have any rights to enforce.

Do you have any info on when your bag was designed compared to theirs (i.e., is there any chance your design predates theirs)? Have you had any previous interactions with (or even knowledge of) Thread Wallet prior to the letter?

If that plan works for you, I can send you a draft response letter early next week and we can go from there. I can keep my time preparing this initial response letter to an hour or two, to keep costs down for you. Let me know if you have any other questions.

Thanks,

Scott



SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

BRIXLEY_006933

On Apr 29, 2021, 11:48 AM -0600, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Scott,

This is Ethan O'Connell, you have worked with us in the past helping us register our trademark for Brixley Bags. My father is Henry O'Connell with Canary Speech who initially referred you to us.

Yesterday we received a letter from Thread Wallet, a Utah based company. I have attached the letter below. This company has sent a letter to my wife who is the owner of Brixley Bags, LLC.

Brixley and Tread Wallet sell products that have some overlap. These products have been developed by our companies independently. While we have designed our product to meet our specific market and customers, our product is manufactured in China. The product that is in question is the Crossbody Bag. A quick google search would find dozens of similar bags sold by multiple companies.

Thread Wallet sent this attached letter to an old address and my wife did not receive it till last night, which we happened to pick it up from the old address. This company has indicated that they are applying for but have not received patent design protection for their crossbody bag. They are requesting that we stop selling ours.

Our bag was designed by us and has our registered trademark name on the front and back. Would you review the letter and give us your advice, we are interested in having

BRIXLEY_006934

you responded in our behalf.


Thank you,


Ethan O'Connell

BRIXLEY_006935

From:    "Scott Hilton" <scott.hilton@kba.law>
To:      "Ethan O'Connell" <ethano1114@gmail.com>
CC:      "Henry O'Connell" <henry@canaryspeech.com>
         "kimberly kempton" <123kimmyk@gmail.com>
         "Lauren Swenson" <lswenson@kba.law>
Date:    5/4/2021 5:08:43 PM
Subject: RE: Would you please review the attached documents we would love your advice

---

Thanks Ethan, happy to help. I'll get the response sent over to the other attorney and let you know what we hear back.



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, May 4, 2021 4:48 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: Henry O'Connell <henry@canaryspeech.com>; kimberly kempton <123kimmyk@gmail.com>; Lauren Swenson <lswenson@kba.law>
Subject: Re: Would you please review the attached documents we would love your advice

Hey Scott,

This looks great, thank you for putting it together and sending it out. I will look for your invoice.

Thank you,

Ethan O'Connell

On Tue, May 4, 2021 at 12:25 PM Scott Hilton <scott.hilton@kba.law> wrote:

> Hi Ethan.
>
> Attached is the draft letter, along the lines I proposed. Let me know if you have any questions or suggestions. If you have time to take a look before end of day tomorrow, we can send it then, but I wouldn't worry too much about the date they set, it's pretty arbitrary.
>
> Let me know what you think.

BRIXLEY_006936

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Friday, April 30, 2021 9:01 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: Henry O'Connell <henry@canaryspeech.com>; kimberly kempton <123kimmyk@gmail.com>
Subject: Re: Would you please review the attached documents we would love your advice

Scott,

Thank you for your quick response.  We appreciate your response and generally understand the message referring to the conflict between the confusion and the design patent.  We also realized that they stated they do not have a patent.

We have never had direct contact with Tread Wallet, we were aware of them as a Utah company.  I believe that our crossbody bag, which followed after our packing cubes product line was after their introduction.  The cross body bag is a natural extension for our packing cube market and we had planned it for some time but market introduction for us was later.  As you are probably aware there are several companies that offer a crossbody bag and marketing to the public.

We would very much appreciate you creating a letter for response to this letter. We agree completely with your approach.

I would like to follow up with you on the possible application of a design patent on our next crossbody bag design.

Thank you,

Ethan

BRIXLEY_006937

On Thu, Apr 29, 2021 at 9:06 PM Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan, happy to help with this.

Their letter is a bit strange, it focuses mostly on consumer confusion and goodwill (which are issues in trademark infringement, not design patent infringement) and doesn't include any specifics about the scope of their pending design patent applications.

There are some similarities between your design and theirs, but there's no way to know whether your bags may infringe their rights until their design patents issue. I recommend that we send a fairly friendly response letter back, outlining the above inconsistencies and letting them know that we're happy to consider their claims if and when their design patents issue and they have any rights to enforce.

Do you have any info on when your bag was designed compared to theirs (i.e., is there any chance your design predates theirs)? Have you had any previous interactions with (or even knowledge of) Thread Wallet prior to the letter?

If that plan works for you, I can send you a draft response letter early next week and we can go from there. I can keep my time preparing this initial response letter to an hour or two, to keep costs down for you. Let me know if you have any other questions.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Apr 29, 2021, 11:48 AM -0600, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Scott,

This is Ethan O'Connell, you have worked with us in the past helping us register our trademark for Brixley Bags. My father is Henry O'Connell with Canary Speech who initially referred you to us.

Yesterday we received a letter from Thread Wallet, a Utah based company. I have attached the letter below. This company has sent a letter to my wife who is the owner of Brixley Bags, LLC.

Brixley and Tread Wallet sell products that have some overlap. These products have been

developed by our companies independently. While we have designed our product to meet our specific market and customers, our product is manufactured in China. The product that is in question is the Crossbody Bag. A quick google search would find dozens of similar bags sold by multiple companies.

Thread Wallet sent this attached letter to an old address and my wife did not receive it till last night, which we happened to pick it up from the old address. This company has indicated that they are applying for but have not received patent design protection for their crossbody bag. They are requesting that we stop selling ours.

Our bag was designed by us and has our registered trademark name on the front and back. Would you review the letter and give us your advice, we are interested in having you responded in our behalf.

Thank you,

Ethan O'Connell

BRIXLEY_006939



60 East South Temple
Suite 1000
Salt Lake City, Utah 84111
(801) 533-9800
www.wnlaw.com

James W. McConkie III
(801) 321-8841
jmcconkie@wnlaw.com

May 21, 2021

**VIA EMAIL**

Scott C. Hilton
**KUNZLER BEAN & ADAMSON**
50 W. Broadway, Suite 1000
Salt Lake City, UT 84101
scott.hilton@kba.law

Re:    Thread Wallets, LLC Intellectual Property
WN File:      22075.71

Dear Scott,

We appreciate your May 4, 2021 response regarding your client, Brixley Bags, LLC ("Brixley Bags"). Your references to Utah Code § 78B-6-1903 suggest you may believe Thread Wallets, LLC ("Thread Wallets") is alleging infringement of a registered patent. That is not the case. As we explained, Thread Wallets has filed a patent application covering the design of its crossbody bag but has not received an issued patent on that application. The purpose of Thread Wallets' letter was to notify Brixley Bags of Thread Wallets' pending rights and open a dialogue about the best path forward for both companies. It would not benefit Brixley Bags to build up its business around the Brixley Crossbody Bag only to face allegations of patent infringement if or when Thread Wallets' patent application issues. Similarly, any consumer confusion caused by the similarities between the Brixley Crossbody Bag and the Thread Crossbody Bag would not be beneficial to either company. By providing Brixley Bags with notice of its pending application, Thread Wallets is giving Brixley Bags an opportunity to re-design its bag in a manner that distinguishes it from Thread Wallets' design before it faces any liability for its sale of or offer to sell the product.

Thread Wallets did not provide the images from its pending application in its previous letter because the scope of the patent may change during prosecution, so the images as filed do not define what the patent will cover if it issues. Furthermore, since the Brixley Crossbody Bag is nearly identical to Thread Wallets' crossbody bag, it is unclear what additional information the figures from Thread Wallets' patent application would provide. Nevertheless, if it would help in your analysis, following is a comparison of the Brixley Crossbody Bag to several of the figures in Thread Wallets' pending patent application:

BRIXLEY_006940

Scott C. Hilton
**KUNZLER BEAN & ADAMSON**
May 21, 2021
Page 2
----------------------------------------------

| Brixley Crossbody Bag | Thread Wallets Patent Application |
|---|---|
|  |  FIG. 4 |
|  |  FIG. 5 |

BRIXLEY_006941

Scott C. Hilton
**KUNZLER BEAN & ADAMSON**
May 21, 2021
Page 3
------------------------------------------------

| Brixley Crossbody Bag | Thread Wallets Patent Application |
|---|---|
|  | |

  Again, we provide these figures with the understanding that they may not represent the scope of Thread Wallets' patent if or when it issues. However, as you can see, the figures as filed are consistent with the images of the Thread Crossbody Bag in our previous letter.

  We hope that as Utah neighbors, Thread Wallets and Brixley Bags can come to an amicable resolution of this matter. We believe it would be helpful to schedule a call to discuss this matter further. Please advise as to your availability for such a call.

      Sincerely,

      WORKMAN NYDEGGER

      JAMES W. McCONKIE III

JWM:sc
(44117702.1)

BRIXLEY_006942

From:   "Scott Hilton" <scott.hilton@kba.law>
To:   "Ethan O'Connell" <ethano1114@gmail.com>
CC:   "Lauren Swenson" <lswenson@kba.law>
Date:   5/21/2021 11:47:10 AM
Subject:   FW: Thread Wallets, LLC Letter (our
Attachments:   22075-71 2021-05-21 Response Ltr to Scott Hilton re Brixley Bags (44143201.1).pdf

---

Hi Ethan. We just received the attached letter from Thread Wallets, with additional details about their pending design patent applications, which are fairly broad but will likely issue with the depicted broad scopes (design patent applications rarely receive rejections, but it's possible).

I'll speak with their attorney next Wednesday, unless you object, to see what they propose. What would you think about selling through your existing inventory then changing your design, if it comes to that?

Let me know if you have any questions, or if you'd like to hop on a call to discuss.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646  DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000

Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

BRIXLEY_006944

workman
nydegger
Intellectual Property Law

60 East South Temple
Suite 1000
Salt Lake City, Utah 84111
(801) 533-9800
www.wnlaw.com

James W. McConkie III
(801) 321-8841
jmcconkie@wnlaw.com

May 21, 2021

**VIA EMAIL**

Scott C. Hilton
**KUNZLER BEAN & ADAMSON**
50 W. Broadway, Suite 1000
Salt Lake City, UT 84101
scott.hilton@kba.law

> Re:  Thread Wallets, LLC Intellectual Property
>        WN File:     22075.71

Dear Scott,

We appreciate your May 4, 2021 response regarding your client, Brixley Bags, LLC ("Brixley Bags"). Your references to Utah Code § 78B-6-1903 suggest you may believe Thread Wallets, LLC ("Thread Wallets") is alleging infringement of a registered patent. That is not the case. As we explained, Thread Wallets has filed a patent application covering the design of its crossbody bag but has not received an issued patent on that application. The purpose of Thread Wallets' letter was to notify Brixley Bags of Thread Wallets' pending rights and open a dialogue about the best path forward for both companies. It would not benefit Brixley Bags to build up its business around the Brixley Crossbody Bag only to face allegations of patent infringement if or when Thread Wallets' patent application issues. Similarly, any consumer confusion caused by the similarities between the Brixley Crossbody Bag and the Thread Crossbody Bag would not be beneficial to either company. By providing Brixley Bags with notice of its pending application, Thread Wallets is giving Brixley Bags an opportunity to re-design its bag in a manner that distinguishes it from Thread Wallets' design before it faces any liability for its sale of or offer to sell the product.

Thread Wallets did not provide the images from its pending application in its previous letter because the scope of the patent may change during prosecution, so the images as filed do not define what the patent will cover if it issues. Furthermore, since the Brixley Crossbody Bag is nearly identical to Thread Wallets' crossbody bag, it is unclear what additional information the figures from Thread Wallets' patent application would provide. Nevertheless, if it would help in your analysis, following is a comparison of the Brixley Crossbody Bag to several of the figures in Thread Wallets' pending patent application:

BRIXLEY_006945

Scott C. Hilton
**KUNZLER BEAN & ADAMSON**
May 21, 2021
Page 2
---------------------------------------------

| Brixley Crossbody Bag | Thread Wallets Patent Application |
|---|---|
|  | 
FIG. 4 |
|  | 
FIG. 5 |

BRIXLEY_006946

Scott C. Hilton
**KUNZLER BEAN & ADAMSON**
May 21, 2021
Page 3
---------------------------------------------

| Brixley Crossbody Bag | Thread Wallets Patent Application |
|---|---|
|  | |

Again, we provide these figures with the understanding that they may not represent the scope of Thread Wallets' patent if or when it issues. However, as you can see, the figures as filed are consistent with the images of the Thread Crossbody Bag in our previous letter.

We hope that as Utah neighbors, Thread Wallets and Brixley Bags can come to an amicable resolution of this matter. We believe it would be helpful to schedule a call to discuss this matter further. Please advise as to your availability for such a call.

Sincerely,

WORKMAN NYDEGGER

JAMES W. McCONKIE III

JWM:sc
(44117702.1)

BRIXLEY_006947

From:  "Ethan O'Connell" <ethano1114@gmail.com>
To:  "Scott Hilton" <scott.hilton@kba.law>
Date:  5/21/2021 11:32:58 PM
Subject:  Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know what they said. I would love to have you discuss with them further. The only question we would have, is what are the things we would have to change to not infringe on their design patent. This is something we can discuss after your discussion with the attorney or before your discussion with them. Let me know what works best for you.

Thank you,

Ethan O'Connell

> On May 21, 2021, at 11:47 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
>
> Hi Ethan. We just received the attached letter from Thread Wallets, with additional details about their pending design patent applications, which are fairly broad but will likely issue with the depicted broad scopes (design patent applications rarely receive rejections, but it's possible).
>
> I'll speak with their attorney next Wednesday, unless you object, to see what they propose. What would you think about selling through your existing inventory then changing your design, if it comes to that?
>
> Let me know if you have any questions, or if you'd like to hop on a call to discuss.
>
> Thanks,
>
> Scott

<ATT00001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM

To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott

<ATT00001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

<22075-71 2021-05-21 Response Ltr to Scott Hilton re Brixley Bags(44143201.1).pdf>

From:    "Ethan O'Connell" <ethano1114@gmail.com>
  To:    "Scott Hilton" <scott.hilton@kba.law>
Date:    5/21/2021 11:45:31 PM
Subject:  Re: Thread Wallets, LLC Letter (our

Scott,

To further answer your question, we would not be opposed to changing a few things on the cross
body to not infringe on their patent, after selling existing inventory. It sounds like it might be best if
we jump on a call before you discuss with him on Wednesday. Let me know what time works best
for you, I can make it work.

Thanks again, look forward to speaking.

Ethan

> On May 21, 2021, at 11:33 PM, Ethan O'Connell <ethano1114@gmail.com> wrote:
>
> Hey Scott,
>
> Thank you for letting me know what they said. I would love to have you discuss with them
> further. The only question we would have, is what are the things we would have to change to
> not infringe on their design patent. This is something we can discuss after your discussion with
> the attorney or before your discussion with them. Let me know what works best for you.
>
> Thank you,
>
> Ethan O'Connell
>
>> On May 21, 2021, at 11:47 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>>
>> Hi Ethan. We just received the attached letter from Thread Wallets, with additional details about
>> their pending design patent applications, which are fairly broad but will likely issue with the
>> depicted broad scopes (design patent applications rarely receive rejections, but it's possible).
>>
>> I'll speak with their attorney next Wednesday, unless you object, to see what they propose. What
>> would you think about selling through your existing inventory then changing your design, if it
>> comes to that?
>>
>> Let me know if you have any questions, or if you'd like to hop on a call to discuss.

BRIXLEY_006951

Thanks,

Scott

|  | SCOTT C. HILTON |
|---|---|
| <ATT00001.png> | Partner, Registered Patent Attorney |
|  | 50 W BROADWAY, SUITE 1000 |
|  | SALT LAKE CITY, UTAH 84101 |
|  | OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence. Let me know if you are available for a call next week on Wednesday morning. I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your

BRIXLEY_006952

client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott

<ATT00001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646  DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

<22075-71 2021-05-21 Response Ltr to Scott Hilton re Brixley Bags(44143201.1).pdf>

BRIXLEY_006953

From:    "Scott Hilton" <scott.hilton@kba.law>
To:    "Ethan O'Connell" <ethano1114@gmail.com>
Date:    5/24/2021 10:41:34 AM
Subject:    RE: Thread Wallets, LLC Letter (our

Hi Ethan, happy to hop on a call. Do you have a few minutes this afternoon, or tomorrow after 2 pm?

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Friday, May 21, 2021 11:46 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

To further answer your question, we would not be opposed to changing a few things on the cross body to not infringe on their patent, after selling existing inventory. It sounds like it might be best if we jump on a call before you discuss with him on Wednesday. Let me know what time works best for you, I can make it work.

Thanks again, look forward to speaking.

Ethan

On May 21, 2021, at 11:33 PM, Ethan O'Connell <ethano1114@gmail.com> wrote:

Hey Scott,

Thank you for letting me know what they said. I would love to have you discuss with them further. The only question we would have, is what are the things we would have to change to not infringe on their design patent. This is something we can discuss after your discussion with the attorney or before your discussion with them. Let me know what works best for you.

Thank you,

BRIXLEY_006954

Ethan O'Connell

On May 21, 2021, at 11:47 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. We just received the attached letter from Thread Wallets, with additional details about their pending design patent applications, which are fairly broad but will likely issue with the depicted broad scopes (design patent applications rarely receive rejections, but it's possible).

I'll speak with their attorney next Wednesday, unless you object, to see what they propose. What would you think about selling through your existing inventory then changing your design, if it comes to that?

Let me know if you have any questions, or if you'd like to hop on a call to discuss.

Thanks,

Scott

<ATT00001.png> | SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notif immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this documer prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on

BRIXLEY_006955

Wednesday morning. I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott

<ATT00001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notif immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this documer prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

<22075-71 2021-05-21 Response Ltr to Scott Hilton re Brixley Bags(44143201.1).pdf>

BRIXLEY_006957

From: "Ethan O'Connell" <ethano1114@gmail.com>
To: "Scott Hilton" <scott.hilton@kba.law>
Date: 5/24/2021 1:07:29 PM
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I am available this afternoon until 3. I am also open tomorrow from 2-3:30. Let me know what works best.

Thank you,

Ethan
801-369-2238

Sent from my iPhone

> On May 24, 2021, at 10:41 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Hi Ethan, happy to hop on a call. Do you have a few minutes this afternoon, or tomorrow after 2 pm?
>
> Thanks,
>
> Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Friday, May 21, 2021 11:46 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

To further answer your question, we would not be opposed to changing a few things on the cross body to not

infringe on their patent, after selling existing inventory. It sounds like it might be best if we jump on a call before you discuss with him on Wednesday. Let me know what time works best for you, I can make it work.

Thanks again, look forward to speaking.

Ethan

> On May 21, 2021, at 11:33 PM, Ethan O'Connell <ethano1114@gmail.com> wrote:
>
> Hey Scott,
>
> Thank you for letting me know what they said. I would love to have you discuss with them further. The only question we would have, is what are the things we would have to change to not infringe on their design patent. This is something we can discuss after your discussion with the attorney or before your discussion with them. Let me know what works best for you.
>
> Thank you,
>
> Ethan O'Connell

>> On May 21, 2021, at 11:47 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>>
>> Hi Ethan. We just received the attached letter from Thread Wallets, with additional details about their pending design patent applications, which are fairly broad but will likely issue with the depicted broad scopes (design patent applications rarely receive rejections, but it's possible).
>>
>> I'll speak with their attorney next Wednesday, unless you object, to see what they propose. What would you think about selling through your existing inventory then changing your design, if it comes to that?
>>
>> Let me know if you have any questions, or if you'd like to hop on a call to discuss.
>>
>> Thanks,
>>
>> Scott

<ATT00001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_006959

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please r
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docu
prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your
recent correspondence.  Let me know if you are available for a call next week
on Wednesday morning.  I think a call to discuss how the parties can resolve
their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use
of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending
design patent applications. Please see the attached letter in reply, requesting
clarification of the scope of your client's rights, so we can at least preliminarily
assess the merits of the allegations.

Best Regards,

BRIXLEY_006960

Scott

<ATT00001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please r
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docu
prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended
recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or
disclose to anyone any of the contents hereof.

<22075-71 2021-05-21 Response Ltr to Scott Hilton re Brixley
Bags(44143201.1).pdf>

BRIXLEY_006961

From: "Scott Hilton" <scott.hilton@kba.law>
To: "Ethan O'Connell" <ethano1114@gmail.com>
Date: 5/24/2021 2:21:47 PM
Subject: RE: Thread Wallets, LLC Letter (our

Sounds great. If you still have time today before 3, go ahead and give me a call (801-939-3691). If not, we'll plan on tomorrow between 2 and 3:30.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Monday, May 24, 2021 1:07 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I am available this afternoon until 3. I am also open tomorrow from 2-3:30. Let me know what works best.

Thank you,

Ethan
801-369-2238

Sent from my iPhone

On May 24, 2021, at 10:41 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan, happy to hop on a call. Do you have a few minutes this afternoon, or tomorrow after 2 pm?

Thanks,

Scott

BRIXLEY_006962

SCOTT C. HILTON
Partner, Registered Patent Attorney

 50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Friday, May 21, 2021 11:46 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

To further answer your question, we would not be opposed to changing a few things on the cross body to not infringe on their patent, after selling existing inventory. It sounds like it might be best if we jump on a call before you discuss with him on Wednesday. Let me know what time works best for you, I can make it work.

Thanks again, look forward to speaking.

Ethan


On May 21, 2021, at 11:33 PM, Ethan O'Connell <ethano1114@gmail.com> wrote:

Hey Scott,

Thank you for letting me know what they said. I would love to have you discuss with them further. The only question we would have, is what are the things we would have to change to not infringe on their design patent. This is something we can discuss after your discussion with the attorney or before your discussion with them. Let me know what works best for you.

Thank you,

Ethan O'Connell


On May 21, 2021, at 11:47 AM, Scott Hilton <scott.hilton@kba.law> wrote:

BRIXLEY_006963

Hi Ethan. We just received the attached letter from Thread Wallets, with additional details about their pending design patent applications, which are fairly broad but will likely issue with the depicted broad scopes (design patent applications rarely receive rejections, but it's possible).

I'll speak with their attorney next Wednesday, unless you object, to see what they propose. What would you think about selling through your existing inventory then changing your design, if it comes to that?

Let me know if you have any questions, or if you'd like to hop on a call to discuss.

Thanks,

Scott

<ATT00001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Ple immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott

<ATT00001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Ple immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

<22075-71 2021-05-21 Response Ltr to Scott Hilton re Brixley
Bags(44143201.1).pdf>

BRIXLEY_006966

From:    "Scott Hilton" <scott.hilton@kba.law>
To:    "Ethan O'Connell" <ethano1114@gmail.com>
Date:    5/26/2021 4:17:49 PM
Subject:    RE: Thread Wallets, LLC Letter (our

Hi Ethan. Thought I'd send you an update, my phone call today with Thread's lawyers (they had two on the call) went very well. Since you're also a Utah company, they really do want to resolve this amicably, and aren't asking for damages or anything. They sounded happy to let you sell through your existing inventory, but asked for a rough estimate on how long you think that will take.

On design changes, they said they'd go back to their client and ask for specifics, but it sounds like it will be in the realm we discussed (label, ring, and zipper position and shapes).

Let me know what you guess on the timing to sell through inventory, and I'll let you know when they get back on some design change suggestions.

(And forget all this for now and enjoy your time in Hawaii!)

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Scott Hilton
Sent: Monday, May 24, 2021 2:22 PM
To: Ethan O'Connell <ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Sounds great. If you still have time today before 3, go ahead and give me a call (801-939-3691). If not, we'll plan on tomorrow between 2 and 3:30.

Thanks,

Scott

BRIXLEY_006967



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Monday, May 24, 2021 1:07 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I am available this afternoon until 3. I am also open tomorrow from 2-3:30. Let me know what works best.

Thank you,

Ethan
801-369-2238

Sent from my iPhone

> On May 24, 2021, at 10:41 AM, Scott Hilton <scott.hilton@kba.law> wrote:

> Hi Ethan, happy to hop on a call. Do you have a few minutes this afternoon, or tomorrow after 2 pm?

> Thanks,

> Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>

Sent: Friday, May 21, 2021 11:46 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

To further answer your question, we would not be opposed to changing a few things on the cross body to not infringe on their patent, after selling existing inventory. It sounds like it might be best if we jump on a call before you discuss with him on Wednesday. Let me know what time works best for you, I can make it work.

Thanks again, look forward to speaking.

Ethan


> On May 21, 2021, at 11:33 PM, Ethan O'Connell <ethano1114@gmail.com> wrote:

> Hey Scott,

> Thank you for letting me know what they said. I would love to have you discuss with them further. The only question we would have, is what are the things we would have to change to not infringe on their design patent. This is something we can discuss after your discussion with the attorney or before your discussion with them. Let me know what works best for you.

> Thank you,

> Ethan O'Connell


>> On May 21, 2021, at 11:47 AM, Scott Hilton <scott.hilton@kba.law> wrote:

>> Hi Ethan. We just received the attached letter from Thread Wallets, with additional details about their pending design patent applications, which are fairly broad but will likely issue with the depicted broad scopes (design patent applications rarely receive rejections, but it's possible).

>> I'll speak with their attorney next Wednesday, unless you object, to see what they propose. What would you think about selling through your existing inventory then changing your design, if it comes to that?

>> Let me know if you have any questions, or if you'd like to hop on a call to discuss.

>> Thanks,

BRIXLEY_006969

Scott

<ATT00001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Ple immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>

BRIXLEY_006970

Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets'
pending design patent applications. Please see the attached letter in
reply, requesting clarification of the scope of your client's rights, so we
can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott

<ATT00001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Ple
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this
prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the
intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and
do not use, copy, or disclose to anyone any of the contents hereof.

<22075-71 2021-05-21 Response Ltr to Scott Hilton re Brixley
Bags(44143201.1).pdf>

From:   "Ethan O'Connell" <ethano1114@gmail.com>
  To:   "Scott Hilton" <scott.hilton@kba.law>
Date:   6/8/2021 8:22:22 AM
Subject:   Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thanks for taking that phone call. I'm glad that it went well. In regards to how long it will take us to
sell the rest of the Crossbody inventory, I would say till the end of the year.

We definitely will want to keep selling this product. We are happy to change a few things on it, as
we talked about. Did they get back to you on the things that they would be okay with on the
design changes?

Thank you,

Ethan


> On May 26, 2021, at 4:17 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
>
> Hi Ethan. Thought I'd send you an update, my phone call today with Thread's lawyers (they had two on
> the call) went very well. Since you're also a Utah company, they really do want to resolve this amicably,
> and aren't asking for damages or anything. They sounded happy to let you sell through your existing
> inventory, but asked for a rough estimate on how long you think that will take.
>
> On design changes, they said they'd go back to their client and ask for specifics, but it sounds like it will
> be in the realm we discussed (label, ring, and zipper position and shapes).
>
> Let me know what you guess on the timing to sell through inventory, and I'll let you know when they
> get back on some design change suggestions.
>
> (And forget all this for now and enjoy your time in Hawaii!)
>
> Thanks,
>
> Scott
>
>                              SCOTT C. HILTON
>                              Partner, Registered Patent Attorney
>    <image001.png>            50 W BROADWAY, SUITE 1000
>                              SALT LAKE CITY, UTAH 84101
>                              OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_006972

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Scott Hilton
Sent: Monday, May 24, 2021 2:22 PM
To: Ethan O'Connell <ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Sounds great. If you still have time today before 3, go ahead and give me a call (801-939-3691). If not, we'll plan on tomorrow between 2 and 3:30.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Monday, May 24, 2021 1:07 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I am available this afternoon until 3. I am also open tomorrow from 2-3:30. Let me know what works best.

Thank you,

Ethan
801-369-2238

Sent from my iPhone

On May 24, 2021, at 10:41 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan, happy to hop on a call. Do you have a few minutes this afternoon, or tomorrow

BRIXLEY_006973

after 2 pm?

Thanks,

Scott

| | SCOTT C. HILTON |
| --- | --- |
| | Partner, Registered Patent Attorney |
| <image001.png> | 50 W BROADWAY, SUITE 1000 |
| | SALT LAKE CITY, UTAH 84101 |
| | OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Friday, May 21, 2021 11:46 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

To further answer your question, we would not be opposed to changing a few things on the cross body to not infringe on their patent, after selling existing inventory. It sounds like it might be best if we jump on a call before you discuss with him on Wednesday. Let me know what time works best for you, I can make it work.

Thanks again, look forward to speaking.

Ethan


On May 21, 2021, at 11:33 PM, Ethan O'Connell <ethano1114@gmail.com> wrote:

Hey Scott,

Thank you for letting me know what they said. I would love to have you discuss with them further. The only question we would have, is what are the things we would have to change to not infringe on their design patent. This is something we can discuss after your discussion with the attorney or before your discussion with them. Let me know what works best for you.

Thank you,

Ethan O'Connell

On May 21, 2021, at 11:47 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. We just received the attached letter from Thread Wallets, with additional details about their pending design patent applications, which are fairly broad but will likely issue with the depicted broad scopes (design patent applications rarely receive rejections, but it's possible).

I'll speak with their attorney next Wednesday, unless you object, to see what they propose. What would you think about selling through your existing inventory then changing your design, if it comes to that?

Let me know if you have any questions, or if you'd like to hop on a call to discuss.

Thanks,

Scott

<ATT00001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential informatior immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

BRIXLEY_006975

Scott,

Attached is a letter listing some of the additional info you asked
for in your recent correspondence.  Let me know if you are
available for a call next week on Wednesday morning.  I think a
call to discuss how the parties can resolve their differences would
be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product
for the sole use of the intended recipient. Any unauthorized review, use, or distribution is
prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets'
pending design patent applications. Please see the attached letter
in reply, requesting clarification of the scope of your client's rights,
so we can at least preliminarily assess the merits of the
allegations.

Best Regards,

Scott

| <ATT00001.png> | SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

BRIXLEY_006976

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of
prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the
intended recipient, please delete the e-mail and any attachments and notify the sender
immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

<22075-71 2021-05-21 Response Ltr to Scott Hilton re Brixley
Bags(44143201.1).pdf>

BRIXLEY_006977

From: "Scott Hilton" <scott.hilton@kba.law>
To: "Ethan O'Connell" <ethano1114@gmail.com>
Date: 6/9/2021 12:47:18 PM
Subject: RE: Thread Wallets, LLC Letter (our

---

Thanks for the info, Ethan. I haven't heard back on whether they have any specific demands on the redesign, but changing a few things about the look of the bag without impacting the function should allow you to keep selling it.

Let me know if you have any deadlines with the manufacturer/supply chain on the redesign, and I can help you nail down those design changes when you're ready (with or without their input).

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 8, 2021 8:22 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thanks for taking that phone call. I'm glad that it went well. In regards to how long it will take us to sell the rest of the Crossbody inventory, I would say till the end of the year.

We definitely will want to keep selling this product. We are happy to change a few things on it, as we talked about. Did they get back to you on the things that they would be okay with on the design changes?

Thank you,

Ethan

> On May 26, 2021, at 4:17 PM, Scott Hilton <scott.hilton@kba.law> wrote:

> Hi Ethan. Thought I'd send you an update, my phone call today with Thread's lawyers (they had

BRIXLEY_006978

two on the call) went very well. Since you're also a Utah company, they really do want to resolve this amicably, and aren't asking for damages or anything. They sounded happy to let you sell through your existing inventory, but asked for a rough estimate on how long you think that will take.

On design changes, they said they'd go back to their client and ask for specifics, but it sounds like it will be in the realm we discussed (label, ring, and zipper position and shapes).

Let me know what you guess on the timing to sell through inventory, and I'll let you know when they get back on some design change suggestions.

(And forget all this for now and enjoy your time in Hawaii!)

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: Scott Hilton
Sent: Monday, May 24, 2021 2:22 PM
To: Ethan O'Connell <ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Sounds great. If you still have time today before 3, go ahead and give me a call (801-939-3691). If not, we'll plan on tomorrow between 2 and 3:30.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_006979

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Monday, May 24, 2021 1:07 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I am available this afternoon until 3. I am also open tomorrow from 2-3:30. Let me know what works best.

Thank you,

Ethan
801-369-2238

Sent from my iPhone

> On May 24, 2021, at 10:41 AM, Scott Hilton <scott.hilton@kba.law> wrote:

> Hi Ethan, happy to hop on a call. Do you have a few minutes this afternoon, or tomorrow after 2 pm?

> Thanks,

> Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notif immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this documen prohibited.

BRIXLEY_006980

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Friday, May 21, 2021 11:46 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

To further answer your question, we would not be opposed to changing a few things on the
cross body to not infringe on their patent, after selling existing inventory. It sounds like it
might be best if we jump on a call before you discuss with him on Wednesday. Let me know
what time works best for you, I can make it work.

Thanks again, look forward to speaking.

Ethan

> On May 21, 2021, at 11:33 PM, Ethan O'Connell <ethano1114@gmail.com>
> wrote:

> Hey Scott,

> Thank you for letting me know what they said. I would love to have you
> discuss with them further. The only question we would have, is what are the
> things we would have to change to not infringe on their design patent. This is
> something we can discuss after your discussion with the attorney or before
> your discussion with them. Let me know what works best for you.

> Thank you,

> Ethan O'Connell

> On May 21, 2021, at 11:47 AM, Scott Hilton
> <scott.hilton@kba.law> wrote:

> Hi Ethan. We just received the attached letter from Thread
> Wallets, with additional details about their pending design
> patent applications, which are fairly broad but will likely
> issue with the depicted broad scopes (design patent
> applications rarely receive rejections, but it's possible).

> I'll speak with their attorney next Wednesday, unless you
> object, to see what they propose. What would you think
> about selling through your existing inventory then

BRIXLEY_006981

changing your design, if it comes to that?

Let me know if you have any questions, or if you'd like to hop on a call to discuss.

Thanks,

Scott

<ATT00001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential inform
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copyir
prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841

BRIXLEY_006982

Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott

<ATT00001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential inform immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copyir prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

<22075-71 2021-05-21 Response Ltr to Scott Hilton re Brixley Bags(44143201.1).pdf>

BRIXLEY_006983

From:    "Scott Hilton" <scott.hilton@kba.law>
To:    "Ethan O'Connell" <ethano1114@gmail.com>
Date:    6/15/2021 7:34:15 PM
Subject:    RE: Thread Wallets, LLC Letter (our

Hi Ethan. The Thread Wallets attorney got back to me today on their suggestions, and they're along the lines of what we guessed (shape/location of d-rings, location of tag, placement of front zipper). We can discuss, but let me know if any of those items are deal breakers and we can push back (like maybe the location of the d-rings, if that's essential for the functionality).

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed changes to the next generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC.  The idea is that if your client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.  We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your client.  I look forward to hearing from you.
 Best,
 James

_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.

BRIXLEY_006984

• Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

 

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott

BRIXLEY_006986



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

From:    "Ethan O'Connell" <ethano1114@gmail.com>
To:    "Scott Hilton" <scott.hilton@kba.law>
Date:    6/15/2021 10:38:47 PM
Subject:    Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know this. We have changed a few things on the bag, which include different placement of logo, added one more d-ring. We also added a functionality to make it a fanny pack. This has moved the pocket on the back lower. Do you think this is enough? I can also send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

> On Jun 15, 2021, at 7:34 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Hi Ethan. The Thread Wallets attorney got back to me today on their suggestions, and they're along the lines of what we guessed (shape/location of d-rings, location of tag, placement of front zipper). We can discuss, but let me know if any of those items are deal breakers and we can push back (like maybe the location of the d-rings, if that's essential for the functionality).
>
> Thanks,
>
> Scott

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com

BRIXLEY_006988

Subject: RE: Thread Wallets, LLC Letter (our

Scott,

I've had a chance to discuss some proposed changes to the next generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC. The idea is that if your client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags. We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your client. I look forward to hearing from you.

Best,
James

_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

<image002.png>

<image003.png>

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

BRIXLEY_006989

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

From:  "James W. McConkie" <jmcconkie@wnlaw.com>
To:  scott.hilton@kba.law
CC:  scourdy@wnlaw.com
lswenson@kba.law
srupp@wnlaw.com
Date:  6/16/2021 8:40:35 AM
Subject:  RE: Thread Wallets, LLC Letter (our

---

Thank you Scott. Get back to me on design changes your folks are willing to make and we can memorialize things in a letter or by way of agreement. My folks are open to both.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, June 15, 2021 7:32 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law; Shelise Rupp <SRupp@wnlaw.com>
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, we'll take those changes into consideration and get back to you. I was also able to consult with my client on the timing for selling through the rest of their inventory, and they expect it to only take a few months, or by the end of the year at the absolute latest.

Best,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

BRIXLEY_006992

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed changes to the next generation of the Brixley Crossbody Bag
with my client, Thread Wallets LLC.  The idea is that if your client is willing to sell off its existing bags and
make the changes suggested on or in connection with any future crossbody bag, the parties can respectively
move forward marketing, selling and otherwise using their bags.  We are open to memorializing the same in
a written agreement or by way of a less formal letter agreement listing the above terms and signed /
acknowledged by your client.  I look forward to hearing from you.
 Best,
 James

_____
Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different
  attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the
  front branded logo tag should be removed from the bottom right corner and the back branded logo
  tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different
  than the placement or orientation used by Thread.

 

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111

BRIXLEY_006993

Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence. Let me know if you are available for a call next week on Wednesday morning. I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111

BRIXLEY_006994

Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

---

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

From: "Scott Hilton" <scott.hilton@kba.law>
To: "Ethan O'Connell" <ethano1114@gmail.com>
Date: 6/16/2021 10:42:44 AM
Subject: RE: Thread Wallets, LLC Letter (our

---

Thanks Ethan. Pictures would be great, please send them over. They're asking for a few more changes than that, but let's take a look and we can make a counter proposal if we think it looks different enough.



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 15, 2021 10:39 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know this. We have changed a few things on the bag, which include different placement of logo, added one more d-ring. We also added a functionality to make it a fanny pack. This has moved the pocket on the back lower. Do you think this is enough? I can also send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

> On Jun 15, 2021, at 7:34 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
>
> Hi Ethan. The Thread Wallets attorney got back to me today on their suggestions, and they're along the lines of what we guessed (shape/location of d-rings, location of tag, placement of front zipper). We can discuss, but let me know if any of those items are deal breakers and we can push back (like maybe the location of the d-rings, if that's essential for the functionality).
>
> Thanks,
>
> Scott

BRIXLEY_006996

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed changes to the next generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC.  The idea is that if your client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.  We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your client. I look forward to hearing from you.
 Best,
 James
_____
Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

<image002.png>

<image003.png>

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841

BRIXLEY_006997

Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient.*
*Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning. I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER

BRIXLEY_006998

60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

From:    "Ethan O'Connell" <ethano1114@gmail.com>
To:    "Scott Hilton" <scott.hilton@kba.law>
Date:    6/17/2021 8:30:30 AM
Subject:    Re: Thread Wallets, LLC Letter (our

Hey Scott,

This was just a sample that when have designed the with our manufacturer. We have add a few
things as I mentioned in our earlier email. Let me know if you think we should or need to change
some other aspects of our crossbody.

Thank you,

Ethan



BRIXLEY_007000



BRIXLEY_007001



On Jun 16, 2021, at 10:42 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan. Pictures would be great, please send them over. They're asking for a few more changes than that, but let's take a look and we can make a counter proposal if we think it looks different enough.

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

BRIXLEY_007002

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 15, 2021 10:39 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know this. We have changed a few things on the bag, which include different placement of logo, added one more d-ring. We also added a functionality to make it a fanny pack. This has moved the pocket on the back lower. Do you think this is enough? I can also send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

> On Jun 15, 2021, at 7:34 PM, Scott Hilton <scott.hilton@kba.law> wrote:

> Hi Ethan. The Thread Wallets attorney got back to me today on their suggestions, and they're along the lines of what we guessed (shape/location of d-rings, location of tag, placement of front zipper). We can discuss, but let me know if any of those items are deal breakers and we can push back (like maybe the location of the d-rings, if that's essential for the functionality).

> Thanks,

> Scott

| <image001.png> | SCOTT C. HILTON<br>Partner, Registered Patent Attorney<br><br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY, UTAH 84101<br>OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

 I've had a chance to discuss some proposed changes to the next generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC.  The idea is that if your client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.  We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your client.  I look forward to hearing from you.

 Best,

 James

_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

<image002.png>

<image003.png>

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

BRIXLEY_007004

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of

your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

From: "Ethan O'Connell" <ethano1114@gmail.com>
To: "Scott Hilton" <scott.hilton@kba.law>
Date: 6/22/2021 11:06:21 AM
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a chance to look at the pictures that I have attached in the earlier email. If you need to see more pictures let me know.

Thank you,

Ethan

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell <ethano1114@gmail.com> wrote:
> Hey Scott,
>
> This was just a sample that when have designed the with our manufacturer. We have add a few things as I mentioned in our earlier email. Let me know if you think we should or need to change some other aspects of our crossbody.
>
> Thank you,
>
> Ethan

BRIXLEY_007007



BRIXLEY_007008



BRIXLEY_007009



On Jun 16, 2021, at 10:42 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan. Pictures would be great, please send them over. They're asking for a few more changes than that, but let's take a look and we can make a counter proposal if we think it looks different enough.

<image001.png>

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007010

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 15, 2021 10:39 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know this. We have changed a few things on the bag, which include different placement of logo, added one more d-ring. We also added a functionality to make it a fanny pack. This has moved the pocket on the back lower. Do you think this is enough? I can also send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

BRIXLEY_007011

On Jun 15, 2021, at 7:34 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. The Thread Wallets attorney got back to me today on their suggestions, and they're along the lines of what we guessed (shape/location of d-rings, location of tag, placement of front zipper). We can discuss, but let me know if any of those items are deal breakers and we can push back (like maybe the location of the d-rings, if that's essential for the functionality).

Thanks,

Scott



SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this documen prohibited.

BRIXLEY_007012

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

 I've had a chance to discuss some proposed changes to the next generation of the
Brixley Crossbody Bag with my client, Thread Wallets LLC.  The idea is that if your client
is willing to sell off its existing bags and make the changes suggested on or in
connection with any future crossbody bag, the parties can respectively move forward
marketing, selling and otherwise using their bags.  We are open to memorializing the
same in a written agreement or by way of a less formal letter agreement listing the
above terms and signed / acknowledged by your client.  I look forward to hearing from
you.

 Best,

 James

_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped
  rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by
  Thread. For example, the front branded logo tag should be removed from the
  bottom right corner and the back branded logo tag needs to be removed from
  the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so
  as to make it different than the placement or orientation used by Thread.

<image002.png>

<image003.png>

BRIXLEY_007013

James W. McConkie III

WORKMAN NYDEGGER

60 East South Temple, Suite 1000

Salt Lake City, Utah 84111

Office-Direct: (801) 321-8841

Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our


Thank you James, that's very helpful.


I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.


Best,


Scott

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document
prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent
correspondence.  Let me know if you are available for a call next week on Wednesday
morning.  I think a call to discuss how the parties can resolve their differences would be
helpful at this point.

Best,

BRIXLEY_007015

James W. McConkie III

WORKMAN NYDEGGER

60 East South Temple, Suite 1000

Salt Lake City, Utah 84111

Office-Direct: (801) 321-8841

Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott



SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document
prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please
delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the
contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please
delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the
contents hereof.

From:    "Scott Hilton" <scott.hilton@kba.law>
To:    "Ethan O'Connell" <ethano1114@gmail.com>
Date:    6/22/2021 4:29:30 PM
Subject:    RE: Thread Wallets, LLC Letter (our

Hi Ethan, thanks for following up.

The pictures were helpful, and the new design does look quite a bit different than theirs. The items they might still have issues with are the shape and placement of the d-rings (although the fact you have 4 will help) and the placement of the front zipper.

If you think you can (and would like) to change any of those elements, let's go for it. If you'd rather keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and ask if those changes are acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a chance to look at the pictures that I have attached in the earlier email. If you need to see more pictures let me know.

Thank you,

Ethan

BRIXLEY_007018

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

Hey Scott,

This was just a sample that when have designed the with our manufacturer. We have add a few things as I
mentioned in our earlier email. Let me know if you think we should or need to change some other aspects
of our crossbody.

Thank you,

Ethan

BRIXLEY_007019



BRIXLEY_007020

BRIXLEY_007021



BRIXLEY_007022



BRIXLEY_007023

On Jun 16, 2021, at 10:42 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan. Pictures would be great, please send them over. They're asking for a few more changes than that, but let's take a look and we can make a counter proposal if we think it looks different enough.



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 15, 2021 10:39 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know this. We have changed a few things on the bag, which include different placement of logo, added one more d-ring. We also added a functionality to make it a fanny pack. This has moved the pocket on the back lower. Do you think this is enough? I can also send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

On Jun 15, 2021, at 7:34 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. The Thread Wallets attorney got back to me today on their suggestions, and they're along the lines of what we guessed (shape/location of d-rings, location of tag, placement of front zipper). We can discuss, but let me know if any of those items are deal breakers and we can push back (like maybe the location

of the d-rings, if that's essential for the functionality).

Thanks,

Scott

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please r immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docu prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>;
srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed changes to the next generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC.  The idea is that if your client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.  We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your client.  I look forward to hearing from you.
 Best,
 James
_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.

- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

<image002.png>

<image003.png>

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007026

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please r
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docu
prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your
recent correspondence.  Let me know if you are available for a call next week on
Wednesday morning.  I think a call to discuss how the parties can resolve their
differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of
the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design
patent applications. Please see the attached letter in reply, requesting
clarification of the scope of your client's rights, so we can at least preliminarily
assess the merits of the allegations.

Best Regards,

BRIXLEY_007027

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please r
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docu
prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient,
please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to
anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient,
please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to
anyone any of the contents hereof.

BRIXLEY_007028

From: "Ethan O'Connell" <ethano1114@gmail.com>
To: "Scott Hilton" <scott.hilton@kba.law>
Date: 6/22/2021 6:37:07 PM
Subject: Re: Thread Wallets, LLC Letter (our

---

Thanks for the quick response. I think if we can use the new design that would be best for us. Do you think we would have to file a design patent before we show them? Just don't want to run into any more issues between both of us. Let's show these pictures to their attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone

> On Jun 22, 2021, at 4:29 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Hi Ethan, thanks for following up.
>
> The pictures were helpful, and the new design does look quite a bit different than theirs. The items they might still have issues with are the shape and placement of the d-rings (although the fact you have 4 will help) and the placement of the front zipper.
>
> If you think you can (and would like to) change any of those elements, let's go for it. If you'd rather keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and ask if those changes are acceptable to Thread Wallets.
>
> Let me know what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.
>
> Thanks,
>
> Scott
>
> <image001.png>   SCOTT C. HILTON
>                   Partner, Registered Patent Attorney

BRIXLEY_007029

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a chance to look at the pictures that I have attached in the earlier email. If you need to see more pictures let me know.

Thank you,

Ethan

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

> Hey Scott,
>
> This was just a sample that when have designed the with our manufacturer. We have add a few things as I mentioned in our earlier email. Let me know if you think we should or need to change some other aspects of our crossbody.
>
> Thank you,
>
> Ethan
>
> <image002.jpg>
> <image003.jpg>
> <image004.jpg>
>
>> On Jun 16, 2021, at 10:42 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>>
>> Thanks Ethan. Pictures would be great, please send them over. They're asking for a few more changes than that, but let's take a look and we can make a counter proposal if we think it looks different enough.

BRIXLEY_007030

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 15, 2021 10:39 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know this. We have changed a few things on the bag, which include different placement of logo, added one more d-ring. We also added a functionality to make it a fanny pack. This has moved the pocket on the back lower. Do you think this is enough? I can also send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

> On Jun 15, 2021, at 7:34 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Hi Ethan. The Thread Wallets attorney got back to me today on their suggestions, and they're along the lines of what we guessed (shape/location of d-rings, location of tag, placement of front zipper). We can discuss, but let me know if any of those items are deal breakers and we can push back (like maybe the location of the d-rings, if that's essential for the functionality).
>
> Thanks,
>
> Scott

BRIXLEY_007031

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Plea immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this d prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>;
srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed changes to the next
generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC.
The idea is that if your client is willing to sell off its existing bags and make
the changes suggested on or in connection with any future crossbody bag,
the parties can respectively move forward marketing, selling and otherwise
using their bags.  We are open to memorializing the same in a written
agreement or by way of a less formal letter agreement listing the above
terms and signed / acknowledged by your client.  I look forward to hearing
from you.
 Best,
 James
_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of
  different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location
  used by Thread. For example, the front branded logo tag should be
  removed from the bottom right corner and the back branded logo
  tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the

- zipper so as to make it different than the placement or orientation used by Thread.

<image002.png>

<image003.png>

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Plea immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this d prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott

BRIXLEY_007034

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Plea immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this d prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

BRIXLEY_007035

From: "Scott Hilton" <scott.hilton@kba.law>
To: "Ethan O'Connell" <ethano1114@gmail.com>
Date: 6/23/2021 10:24:21 AM
Subject: RE: Thread Wallets, LLC Letter (our

---

Sounds good, I'll run it past them and let you know how it goes.

On your question about filing a design patent application, normally it would be a very good idea to file ahead of sharing, but the risk there is that if they do press for other changes, and you decide to make them, the application may not cover the design (potentially requiring another patent application). In this case, since we're only sharing for purposes of settlement negotiations, you will have some protection, and I'll mark them as confidential as well.

That being said, we're absolutely happy to help get a design patent application filed quickly ahead of sharing if you'd like – and if there are further changes, getting two different design patents isn't a bad thing either, so let me know.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 6:37 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thanks for the quick response. I think if we can use the new design that would be best for us. Do you think we would have to file a design patent before we show them? Just don't want to run into any more issues between both of us. Let's show these pictures to their attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone

BRIXLEY_007036

On Jun 22, 2021, at 4:29 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan, thanks for following up.

The pictures were helpful, and the new design does look quite a bit different than theirs. The items they might still have issues with are the shape and placement of the d-rings (although the fact you have 4 will help) and the placement of the front zipper.

If you think you can (and would like) to change any of those elements, let's go for it. If you'd rather keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and ask if those changes are acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a chance to look at the pictures that I have attached in the earlier email. If you need to see more pictures let me know.

Thank you,

Ethan

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

> Hey Scott,
>
> This was just a sample that when have designed the with our manufacturer. We have add a few things as I mentioned in our earlier email. Let me know if you think we should or need to change some other aspects of our crossbody.
>
> Thank you,
>
> Ethan
>
> <image002.jpg>
> <image003.jpg>
> <image004.jpg>
>
>> On Jun 16, 2021, at 10:42 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>>
>> Thanks Ethan. Pictures would be great, please send them over. They're asking for a few more changes than that, but let's take a look and we can make a counter proposal if we think it looks different enough.
>>
>> <image001.png>      SCOTT C. HILTON
>>                      Partner, Registered Patent Attorney
>>
>>                      50 W BROADWAY, SUITE 1000
>>                      SALT LAKE CITY, UTAH 84101
>>                      OFFICE: 801.994.4646 DIRECT: 801.939.3691
>>
>> This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please r immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docu prohibited.
>>
>> ---
>>
>> From: Ethan O'Connell <ethano1114@gmail.com>
>> Sent: Tuesday, June 15, 2021 10:39 PM
>> To: Scott Hilton <scott.hilton@kba.law>

BRIXLEY_007038

Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know this. We have changed a few things on the bag, which include different placement of logo, added one more d-ring. We also added a functionality to make it a fanny pack. This has moved the pocket on the back lower. Do you think this is enough? I can also send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

> On Jun 15, 2021, at 7:34 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
>
> Hi Ethan. The Thread Wallets attorney got back to me today on their suggestions, and they're along the lines of what we guessed (shape /location of d-rings, location of tag, placement of front zipper). We can discuss, but let me know if any of those items are deal breakers and we can push back (like maybe the location of the d-rings, if that's essential for the functionality).
>
> Thanks,
>
> Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of prohibited.

BRIXLEY_007039

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>;
srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed changes to the next
generation of the Brixley Crossbody Bag with my client, Thread
Wallets LLC.  The idea is that if your client is willing to sell off its
existing bags and make the changes suggested on or in connection
with any future crossbody bag, the parties can respectively move
forward marketing, selling and otherwise using their bags.  We are
open to memorializing the same in a written agreement or by way of
a less formal letter agreement listing the above terms and signed /
acknowledged by your client.  I look forward to hearing from you.
 Best,
 James

_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor
  of different shaped rings and a different attachment point for
  the rings.
- Move the Brixley logo / tag to a location different than the
  location used by Thread. For example, the front branded logo
  tag should be removed from the bottom right corner and the
  back branded logo tag needs to be removed from the center
  on the back of the bag.
- Adjust the front zipper placement up or change the
  orientation of the zipper so as to make it different than the
  placement or orientation used by Thread.

<image002.png>

<image003.png>

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for*

BRIXLEY_007040

*the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for

a call next week on Wednesday morning. I think a call to discuss
how the parties can resolve their differences would be helpful at this
point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for
the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited
and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets'
pending design patent applications. Please see the attached letter in
reply, requesting clarification of the scope of your client's rights, so
we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of
prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the
intended recipient, please delete the e-mail and any attachments and notify the sender immediately,
and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the
intended recipient, please delete the e-mail and any attachments and notify the sender immediately,
and do not use, copy, or disclose to anyone any of the contents hereof.

BRIXLEY_007043

From:  "Ethan O'Connell" <ethano1114@gmail.com>
To:  "Scott Hilton" <scott.hilton@kba.law>
Date:  6/23/2021 6:38:14 PM
Subject:  Re: Thread Wallets, LLC Letter (our

Hey Scott,

In regards of filing a design patent, let's just go ahead and show them the new design. Like you
said we can just make it confidential. I think that it is smart to share our new design and once we
fully develop the new product, we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:24 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
>
> Sounds good, I'll run it past them and let you know how it goes.
>
> On your question about filing a design patent application, normally it would be a very good idea to file
> ahead of sharing, but the risk there is that if they do press for other changes, and you decide to make
> them, the application may not cover the design (potentially requiring another patent application). In
> this case, since we're only sharing for purposes of settlement negotiations, you will have some
> protection, and I'll mark them as confidential as well.
>
> That being said, we're absolutely happy to help get a design patent application filed quickly ahead of
> sharing if you'd like – and if there are further changes, getting two different design patents isn't a bad
> thing either, so let me know.
>
> Thanks,
>
> Scott
>
> <image001.png>     SCOTT C. HILTON
>                     Partner, Registered Patent Attorney
>
>                     50 W BROADWAY, SUITE 1000
>                     SALT LAKE CITY, UTAH 84101
>
>                     OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007044

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 6:37 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thanks for the quick response. I think if we can use the new design that would be best for us. Do you think we would have to file a design patent before we show them? Just don't want to run into any more issues between both of us. Let's show these pictures to their attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone


On Jun 22, 2021, at 4:29 PM, Scott Hilton <scott.hilton@kba.law> wrote:


Hi Ethan, thanks for following up.

The pictures were helpful, and the new design does look quite a bit different than theirs. The items they might still have issues with are the shape and placement of the d-rings (although the fact you have 4 will help) and the placement of the front zipper.

If you think you can (and would like) to change any of those elements, let's go for it. If you'd rather keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and ask if those changes are acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.

Thanks,

Scott

BRIXLEY_007045

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a chance to look at the pictures that I have attached in the earlier email. If you need to see more pictures let me know.

Thank you,

Ethan

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

Hey Scott,

This was just a sample that when have designed the with our manufacturer. We have add a few things as I mentioned in our earlier email. Let me know if you think we should or need to change some other aspects of our crossbody.

Thank you,

Ethan

<image002.jpg>
<image003.jpg>
<image004.jpg>

On Jun 16, 2021, at 10:42 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan. Pictures would be great, please send them over. They're asking for a few more changes than that, but let's take a look and we can make a counter proposal if we think it looks different enough.

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Plea immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this d prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 15, 2021 10:39 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know this. We have changed a few things on the bag, which include different placement of logo, added one more d-ring. We also added a functionality to make it a fanny pack. This has moved the pocket on the back lower. Do you think this is enough? I can also send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

> On Jun 15, 2021, at 7:34 PM, Scott Hilton
> <scott.hilton@kba.law> wrote:

> Hi Ethan. The Thread Wallets attorney got back to me today on

their suggestions, and they're along the lines of what we guessed (shape/location of d-rings, location of tag, placement of front zipper). We can discuss, but let me know if any of those items are deal breakers and we can push back (like maybe the location of the d-rings, if that's essential for the functionality).

Thanks,

Scott

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential informa immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed changes to the next generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC.  The idea is that if your client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.  We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your

client.  I look forward to hearing from you.
Best,
James

_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

<image002.png>

<image003.png>

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential informa immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

BRIXLEY_007050

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread
Wallets' pending design patent applications. Please see the
attached letter in reply, requesting clarification of the scope of
your client's rights, so we can at least preliminarily assess the
merits of the allegations.

Best Regards,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential informa
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying
prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not
the intended recipient, please delete the e-mail and any attachments and notify the sender
immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not
the intended recipient, please delete the e-mail and any attachments and notify the sender
immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

From: "Scott Hilton" <scott.hilton@kba.law>
To: "Ethan O'Connell" <ethano1114@gmail.com>
Date: 6/23/2021 6:44:21 PM
Subject: RE: Thread Wallets, LLC Letter (our

Sounds good Ethan, we'll move forward and let you know how it goes.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, June 23, 2021 6:38 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

In regards of filing a design patent, let's just go ahead and show them the new design. Like you said we can just make it confidential. I think that it is smart to share our new design and once we fully develop the new product, we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

On Jun 23, 2021, at 10:24 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Sounds good, I'll run it past them and let you know how it goes.

BRIXLEY_007052

On your question about filing a design patent application, normally it would be a very good idea to file ahead of sharing, but the risk there is that if they do press for other changes, and you decide to make them, the application may not cover the design (potentially requiring another patent application). In this case, since we're only sharing for purposes of settlement negotiations, you will have some protection, and I'll mark them as confidential as well.

That being said, we're absolutely happy to help get a design patent application filed quickly ahead of sharing if you'd like – and if there are further changes, getting two different design patents isn't a bad thing either, so let me know.

Thanks,

Scott

|  | SCOTT C. HILTON<br>Partner, Registered Patent Attorney<br><br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY, UTAH 84101<br>OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 6:37 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thanks for the quick response. I think if we can use the new design that would be best for us. Do you think we would have to file a design patent before we show them? Just don't want to run into any more issues between both of us. Let's show these pictures to their attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone

On Jun 22, 2021, at 4:29 PM, Scott Hilton <scott.hilton@kba.law> wrote:

BRIXLEY_007053

Hi Ethan, thanks for following up.

The pictures were helpful, and the new design does look quite a bit different than theirs. The items they might still have issues with are the shape and placement of the d-rings (although the fact you have 4 will help) and the placement of the front zipper.

If you think you can (and would like) to change any of those elements, let's go for it. If you'd rather keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and ask if those changes are acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.

Thanks,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notif immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this documer prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a chance to look at the pictures that I have attached in the earlier email. If you need to see more pictures let me know.

Thank you,

Ethan

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

> Hey Scott,
>
> This was just a sample that when have designed the with our manufacturer. We have add a few things as I mentioned in our earlier email. Let me know if you think we should or need to change some other aspects of our crossbody.
>
> Thank you,
>
> Ethan
>
> <image002.jpg>
> <image003.jpg>
> <image004.jpg>
>
>> On Jun 16, 2021, at 10:42 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>>
>> Thanks Ethan. Pictures would be great, please send them over. They're asking for a few more changes than that, but let's take a look and we can make a counter proposal if we think it looks different enough.
>>
>> <image001.png>
>>
>> SCOTT C. HILTON
>> Partner, Registered Patent Attorney
>>
>> 50 W BROADWAY, SUITE 1000
>> SALT LAKE CITY, UTAH 84101
>>
>> OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 15, 2021 10:39 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know this. We have changed a few things
on the bag, which include different placement of logo, added one
more d-ring. We also added a functionality to make it a fanny pack.
This has moved the pocket on the back lower. Do you think this is
enough? I can also send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

> On Jun 15, 2021, at 7:34 PM, Scott Hilton
> <scott.hilton@kba.law> wrote:
>
>
> Hi Ethan. The Thread Wallets attorney got back to me
> today on their suggestions, and they're along the lines
> of what we guessed (shape/location of d-rings, location
> of tag, placement of front zipper). We can discuss, but
> let me know if any of those items are deal breakers and
> we can push back (like maybe the location of the d-
> rings, if that's essential for the functionality).
>
> Thanks,
>
> Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent
Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

BRIXLEY_007056

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential inf immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or co prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed changes to the next generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC.  The idea is that if your client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.  We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your client.  I look forward to hearing from you.
 Best,
 James

_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the

- center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

<image002.png>

<image003.png>

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007058

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential inf immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or co prohibited.

---

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread

BRIXLEY_007059

Wallets' pending design patent applications. Please see
the attached letter in reply, requesting clarification of
the scope of your client's rights, so we can at least
preliminarily assess the merits of the allegations.

Best Regards,

Scott



SCOTT C. HILTON
Partner, Registered Patent
Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential inf
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or co
prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If
you are not the intended recipient, please delete the e-mail and any attachments
and notify the sender immediately, and do not use, copy, or disclose to anyone any
of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If
you are not the intended recipient, please delete the e-mail and any attachments
and notify the sender immediately, and do not use, copy, or disclose to anyone any
of the contents hereof.

From: "Ethan O'Connell" <ethano1114@gmail.com>
To: "Scott Hilton" <scott.hilton@kba.law>
Date: 7/6/2021 8:16:47 AM
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of July weekend. I just wanted to touch base with you and see if you were able to get a response back from their attorney, regarding our new design for the crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44 PM Scott Hilton <scott.hilton@kba.law> wrote:

> Sounds good Ethan, we'll move forward and let you know how it goes.
>
>
> Thanks,
>
>
> Scott
>
>

> SCOTT C. HILTON
>
> Partner, Registered Patent Attorney
>
> 50 W BROADWAY, SUITE 1000
> SALT LAKE CITY, UTAH 84101
> OFFICE: 801.994.4646 DIRECT: 801.939.3691
>
>
>
> This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

BRIXLEY_007061

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, June 23, 2021 6:38 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

In regards of filing a design patent, let's just go ahead and show them the new design. Like you
said we can just make it confidential. I think that it is smart to share our new design and once we
fully develop the new product, we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

On Jun 23, 2021, at 10:24 AM, Scott Hilton <scott.hilton@kba.law> wrote:

BRIXLEY_007062

Sounds good, I'll run it past them and let you know how it goes.

On your question about filing a design patent application, normally it would be a very good idea to file ahead of sharing, but the risk there is that if they do press for other changes, and you decide to make them, the application may not cover the design (potentially requiring another patent application). In this case, since we're only sharing for purposes of settlement negotiations, you will have some protection, and I'll mark them as confidential as well.

That being said, we're absolutely happy to help get a design patent application filed quickly ahead of sharing if you'd like – and if there are further changes, getting two different design patents isn't a bad thing either, so let me know.

Thanks,

Scott

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

BRIXLEY_007063

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 6:37 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thanks for the quick response. I think if we can use the new design that would be best for us. Do you think we would have to file a design patent before we show them? Just don't want to run into any more issues between both of us. Let's show these pictures to their attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone

On Jun 22, 2021, at 4:29 PM, Scott Hilton <scott.hilton@kba.law> wrote:

BRIXLEY_007064

Hi Ethan, thanks for following up.

The pictures were helpful, and the new design does look quite a bit
different than theirs. The items they might still have issues with are the
shape and placement of the d-rings (although the fact you have 4 will
help) and the placement of the front zipper.

If you think you can (and would like) to change any of those elements,
let's go for it. If you'd rather keep them as they are in this design, I think
the other changes might be enough. If that's the case, I recommend I
share these images with their attorney with the explanation that this was
the redesign you'd already been working on before receiving their
suggestions, and ask if those changes are acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or
moving the front zipper further toward the top of the bag are options, I
think you've got a slam dunk, but if you'd rather not make those changes
I think there's a good chance they'll accept this new design as is.

Thanks,

Scott

<image001.png>

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646  DIRECT: 801.939.3691

BRIXLEY_007065

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this doc
prohibited.

---

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a chance to look at the
pictures that I have attached in the earlier email. If you need to see more
pictures let me know.

Thank you,

BRIXLEY_007066

Ethan

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell
<ethano1114@gmail.com> wrote:

> Hey Scott,
>
> This was just a sample that when have designed the with our
> manufacturer. We have add a few things as I mentioned in our earlier
> email. Let me know if you think we should or need to change some
> other aspects of our crossbody.
>
> Thank you,
>
> Ethan
>
> <image002.jpg>
>
> <image003.jpg>
>
> <image004.jpg>

BRIXLEY_007067

On Jun 16, 2021, at 10:42 AM, Scott Hilton
<scott.hilton@kba.law> wrote:

Thanks Ethan. Pictures would be great, please send them
over. They're asking for a few more changes than that, but
let's take a look and we can make a counter proposal if we
think it looks different enough.

<image001.png>

SCOTT C. HILTON

Partner, Registered Patent
Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential informa
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copyin
prohibited.

BRIXLEY_007068

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 15, 2021 10:39 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know this. We have changed a few
things on the bag, which include different placement of
logo, added one more d-ring. We also added a functionality
to make it a fanny pack. This has moved the pocket on the
back lower. Do you think this is enough? I can also send you
some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

BRIXLEY_007069

On Jun 15, 2021, at 7:34 PM, Scott Hilton
<scott.hilton@kba.law> wrote:

Hi Ethan. The Thread Wallets attorney got back
to me today on their suggestions, and they're
along the lines of what we guessed (shape
/location of d-rings, location of tag, placement
of front zipper). We can discuss, but let me know
if any of those items are deal breakers and we
can push back (like maybe the location of the d-
rings, if that's essential for the functionality).

Thanks,

Scott



SCOTT C. HILTON

Partner, Registered
Patent Attorney

50 W BROADWAY,
SUITE 1000
SALT LAKE CITY, UTAH
84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

BRIXLEY_007070

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidenti
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, ⟨
prohibited.

---

From: James W. McConkie
<jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson
<lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

 I've had a chance to discuss some proposed
changes to the next generation of the Brixley

Crossbody Bag with my client, Thread Wallets LLC.  The idea is that if your client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.  We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your client.  I look forward to hearing from you.

Best,

James

_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

BRIXLEY_007072

<image002.png>

<image003.png>

James W. McConkie III

WORKMAN NYDEGGER

60 East South Temple, Suite 1000

Salt Lake City, Utah 84111

Office-Direct: (801) 321-8841

Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie
<JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>;
lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

BRIXLEY_007073

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott

<image001.png>

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

BRIXLEY_007074

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidenti immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, prohibited.

From: James W. McConkie
<jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III

WORKMAN NYDEGGER

60 East South Temple, Suite 1000

Salt Lake City, Utah 84111

Office-Direct: (801) 321-8841

Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie
<JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

BRIXLEY_007076

Best Regards,

Scott



SCOTT C. HILTON

Partner, Registered
Patent Attorney

50 W BROADWAY,
SUITE 1000
SALT LAKE CITY, UTAH
84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidenti
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, o
prohibited.

BRIXLEY_007077

PRIVACY: This e-mail may contain information that is privileged or
confidential. If you are not the intended recipient, please delete the e-mail
and any attachments and notify the sender immediately, and do not use,
copy, or disclose to anyone any of the contents hereof.


PRIVACY: This e-mail may contain information that is privileged or
confidential. If you are not the intended recipient, please delete the e-mail
and any attachments and notify the sender immediately, and do not use,
copy, or disclose to anyone any of the contents hereof.

BRIXLEY_007078

From:    "Scott Hilton" <scott.hilton@kba.law>
To:    "Ethan O'Connell" <ethano1114@gmail.com>
Date:    7/6/2021 2:51:10 PM
Subject:    RE: Thread Wallets, LLC Letter (our

Hey Ethan. I haven't heard back yet, I'll check with them and see where they're at on this and let you know.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of July weekend. I just wanted to touch base with you and see if you were able to get a response back from their attorney, regarding our new design for the crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44 PM Scott Hilton <scott.hilton@kba.law> wrote:

> Sounds good Ethan, we'll move forward and let you know how it goes.
>
> Thanks,
>
> Scott
>
> 
>
> SCOTT C. HILTON
> Partner, Registered Patent Attorney
>
> 50 W BROADWAY, SUITE 1000
> SALT LAKE CITY, UTAH 84101

BRIXLEY_007079

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, June 23, 2021 6:38 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

In regards of filing a design patent, let's just go ahead and show them the new design. Like you said we can just make it confidential. I think that it is smart to share our new design and once we fully develop the new product, we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:24 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
>
> Sounds good, I'll run it past them and let you know how it goes.
>
> On your question about filing a design patent application, normally it would be a very good idea to file ahead of sharing, but the risk there is that if they do press for other changes, and you decide to make them, the application may not cover the design (potentially requiring another patent application). In this case, since we're only sharing for purposes of settlement negotiations, you will have some protection, and I'll mark them as confidential as well.
>
> That being said, we're absolutely happy to help get a design patent application filed quickly ahead of sharing if you'd like – and if there are further changes, getting two different design patents isn't a bad thing either, so let me know.
>
> Thanks,

BRIXLEY_007080

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 6:37 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thanks for the quick response. I think if we can use the new design that would be best for us. Do you think we would have to file a design patent before we show them? Just don't want to run into any more issues between both of us. Let's show these pictures to their attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone

On Jun 22, 2021, at 4:29 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan, thanks for following up.

The pictures were helpful, and the new design does look quite a bit different than theirs. The items they might still have issues with are the shape and placement of the d-rings (although the fact you have 4 will help) and the placement of the front zipper.

If you think you can (and would like) to change any of those elements, let's go for it. If you'd rather keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I share these images with their

attorney with the explanation that this was the redesign you'd already been
working on before receiving their suggestions, and ask if those changes are
acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or moving the
front zipper further toward the top of the bag are options, I think you've got a
slam dunk, but if you'd rather not make those changes I think there's a good
chance they'll accept this new design as is.

Thanks,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please r
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docu
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a chance to look at the pictures that
I have attached in the earlier email. If you need to see more pictures let me
know.

Thank you,

Ethan

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell <ethano1114@gmail.com>

wrote:

Hey Scott,

This was just a sample that when have designed the with our manufacturer. We have add a few things as I mentioned in our earlier email. Let me know if you think we should or need to change some other aspects of our crossbody.

Thank you,

Ethan

<image002.jpg>
<image003.jpg>
<image004.jpg>

On Jun 16, 2021, at 10:42 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan. Pictures would be great, please send them over. They're asking for a few more changes than that, but let's take a look and we can make a counter proposal if we think it looks different enough.

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential informa immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 15, 2021 10:39 PM

BRIXLEY_007083

To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know this. We have changed a few things
on the bag, which include different placement of logo, added one
more d-ring. We also added a functionality to make it a fanny
pack. This has moved the pocket on the back lower. Do you think
this is enough? I can also send you some pictures if that would
help.

Let me know what is best for you,

Ethan

Sent from my iPhone

> On Jun 15, 2021, at 7:34 PM, Scott Hilton
> <scott.hilton@kba.law> wrote:

> Hi Ethan. The Thread Wallets attorney got back to me
> today on their suggestions, and they're along the lines
> of what we guessed (shape/location of d-rings,
> location of tag, placement of front zipper). We can
> discuss, but let me know if any of those items are deal
> breakers and we can push back (like maybe the
> location of the d-rings, if that's essential for the
> functionality).

> Thanks,

> Scott

SCOTT C. HILTON
Partner, Registered Patent
Attorney

50 W BROADWAY, SUITE
1000
SALT LAKE CITY, UTAH
84101
OFFICE: 801.994.4646 DIRECT:
801.939.3691

BRIXLEY_007084

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidentia
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, o
prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson
<lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed changes
to the next generation of the Brixley Crossbody Bag
with my client, Thread Wallets LLC.  The idea is that if
your client is willing to sell off its existing bags and
make the changes suggested on or in connection with
any future crossbody bag, the parties can respectively
move forward marketing, selling and otherwise using
their bags.  We are open to memorializing the same in
a written agreement or by way of a less formal letter
agreement listing the above terms and signed /
acknowledged by your client.  I look forward to
hearing from you.
 Best,
 James

---

—
 Proposed changes:

- Move / remove the d-rings from the back of the
  bag in favor of different shaped rings and a
  different attachment point for the rings.
- Move the Brixley logo / tag to a location
  different than the location used by Thread. For
  example, the front branded logo tag should be
  removed from the bottom right corner and the
  back branded logo tag needs to be removed

BRIXLEY_007085

- from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

<image002.png>

<image003.png>

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or
attorney work product for the sole use of the intended recipient. Any
unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>;
lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

BRIXLEY_007086

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidentia
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, o
prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott


SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidentia immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, o prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

From: "Ethan O'Connell" <ethano1114@gmail.com>
To: "Scott Hilton" <scott.hilton@kba.law>
Date: 7/7/2021 8:17:58 AM
Subject: Re: Thread Wallets, LLC Letter (our

Thank you!!

Ethan

> On Jul 6, 2021, at 2:51 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Hey Ethan. I haven't heard back yet, I'll check with them and see where they're at on this and let you know.
>
> Thanks,
>
> Scott
>
> <image001.png>    SCOTT C. HILTON
>                    Partner, Registered Patent Attorney
>
>                    50 W BROADWAY, SUITE 1000
>                    SALT LAKE CITY, UTAH 84101
>
>                    OFFICE 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of July weekend. I just wanted to touch base with you and see if you were able to get a response back from their attorney, regarding our new design for the crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44 PM Scott Hilton <scott.hilton@kba.law> wrote:

BRIXLEY_007089

Sounds good Ethan, we'll move forward and let you know how it goes.

Thanks,

Scott

SCOTT C. HILTON
Partner, Registered Patent Attorney

<image001.png>

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, June 23, 2021 6:38 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

In regards of filing a design patent, let's just go ahead and show them the new design. Like you said we can just make it confidential. I think that it is smart to share our new design and once we fully develop the new product, we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:24 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Sounds good, I'll run it past them and let you know how it goes.
>
> On your question about filing a design patent application, normally it would be a very good idea to file ahead of sharing, but the risk there is that if they do press for other changes, and you decide to make them, the application may not cover the design (potentially requiring another patent application). In this case, since we're only sharing

for purposes of settlement negotiations, you will have some protection, and I'll mark them as confidential as well.

That being said, we're absolutely happy to help get a design patent application filed quickly ahead of sharing if you'd like – and if there are further changes, getting two different design patents isn't a bad thing either, so let me know.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 6:37 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thanks for the quick response. I think if we can use the new design that would be best for us. Do you think we would have to file a design patent before we show them? Just don't want to run into any more issues between both of us. Let's show these pictures to their attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone


On Jun 22, 2021, at 4:29 PM, Scott Hilton <scott.hilton@kba.law> wrote:

BRIXLEY_007091

Hi Ethan, thanks for following up.

The pictures were helpful, and the new design does look quite a bit different than theirs. The items they might still have issues with are the shape and placement of the d-rings (although the fact you have 4 will help) and the placement of the front zipper.

If you think you can (and would like) to change any of those elements, let's go for it. If you'd rather keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and ask if those changes are acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.

Thanks,

Scott

 <image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Plea immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this d prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a chance to look at the pictures that I have attached in the earlier email. If you need to see more pictures let me know.

Thank you,

Ethan

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

> Hey Scott,
>
> This was just a sample that when have designed the with our manufacturer. We have add a few things as I mentioned in our earlier email. Let me know if you think we should or need to change some other aspects of our crossbody.
>
> Thank you,
>
> Ethan
>
> <image002.jpg>
> <image003.jpg>
> <image004.jpg>
>
>
> > On Jun 16, 2021, at 10:42 AM, Scott Hilton <scott.hilton@kba.law> wrote:
> >
> >
> > Thanks Ethan. Pictures would be great, please send them over. They're asking for a few more changes than that, but let's take a look and we can make a counter proposal if we think it looks different enough.
> >
> > SCOTT C. HILTON
> > Partner, Registered Patent Attorney
> >
> > <image001.png>        50 W BROADWAY, SUITE 1000
> >                       SALT LAKE CITY, UTAH 84101
> >                       OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007093

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential info immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or cop prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 15, 2021 10:39 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know this. We have changed a few things on the bag, which include different placement of logo, added one more d-ring. We also added a functionality to make it a fanny pack. This has moved the pocket on the back lower. Do you think this is enough? I can also send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

> On Jun 15, 2021, at 7:34 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
>
> Hi Ethan. The Thread Wallets attorney got back to me today on their suggestions, and they're along the lines of what we guessed (shape /location of d-rings, location of tag, placement of front zipper). We can discuss, but let me know if any of those items are deal breakers and we can push back (like maybe the location of the d-rings, if that's essential for the functionality).

BRIXLEY_007094

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered
Patent Attorney

50 W BROADWAY,
SUITE 1000
SALT LAKE CITY, UTAH
84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confide immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disseminatio prohibited.

From: James W. McConkie
<jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson
<lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed
changes to the next generation of the Brixley
Crossbody Bag with my client, Thread Wallets
LLC.  The idea is that if your client is willing to sell
off its existing bags and make the changes
suggested on or in connection with any future
crossbody bag, the parties can respectively move
forward marketing, selling and otherwise using
their bags.  We are open to memorializing the
same in a written agreement or by way of a less

formal letter agreement listing the above terms and signed / acknowledged by your client. I look forward to hearing from you.
Best,
James

_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

\<image002.png>

\<image003.png>

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and /or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law

Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott



SCOTT C. HILTON
Partner, Registered
Patent Attorney

50 W BROADWAY,
SUITE 1000
SALT LAKE CITY, UTAH
84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confide immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disseminatio prohibited.

From: James W. McConkie
<jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional

BRIXLEY_007097

info you asked for in your recent
correspondence.  Let me know if you are
available for a call next week on Wednesday
morning.  I think a call to discuss how the parties
can resolve their differences would be helpful at
this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and
/or attorney work product for the sole use of the intended recipient.
Any unauthorized review, use, or distribution is prohibited and may
be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie
<JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding
Thread Wallets' pending design patent
applications. Please see the attached letter in
reply, requesting clarification of the scope of
your client's rights, so we can at least
preliminarily assess the merits of the allegations.

Best Regards,

Scott



SCOTT C. HILTON
Partner, Registered
Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confide immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disseminatio prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.



BRIXLEY_007100

BRIXLEY_007101



BRIXLEY_007102

BRIXLEY_007103



BRIXLEY_007104

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Monday, July 12, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Following up on this matter. Let me know if you are free for a call on Wednesday or Thursday to try and wrap things up.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, June 15, 2021 7:32 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law; Shelise Rupp <SRupp@wnlaw.com>
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, we'll take those changes into consideration and get back to you. I was also able to consult with my client on the timing for selling through the rest of their inventory, and they expect it to only take a few months, or by the end of the year at the absolute latest.

Best,

BRIXLEY_007105

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed changes to the next generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC.  The idea is that if your client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.  We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your client.  I look forward to hearing from you.
 Best,
 James

_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

BRIXLEY_007106

 

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007108

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

From:    "James W. McConkie" <jmcconkie@wnlaw.com>
To:    scott.hilton@kba.law
CC:    scourdy@wnlaw.com
       lswenson@kba.law
       srupp@wnlaw.com
Date:    7/14/2021 10:05:37 AM
Subject:    RE: Thread Wallets, LLC Letter (our

---

Scott,

Thanks.  Let me know if you are free next Tuesday at 10:00?  If so, I'll send an invite to get on our respective calendars.  In the meantime, I'll have our folks take a look at the pics you sent along.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Wednesday, July 14, 2021 9:31 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law; Shelise Rupp <SRupp@wnlaw.com>
Subject: RE: Thread Wallets, LLC Letter (our

Thanks James. I have time for a call Thursday or Friday afternoon, or most days next week, if you have some time available then.

Prior to your client's suggestions on elements Brixley Bags could change, they'd worked on a new prototype. I hope we can trust you and your client to keep these confidential, reviewing only for purposes of these settlement discussions, but I've included a few photos of the prototype below, to help us wrap this up. The new design has most of the changes you suggested, as well as several additional changes, but as the design was made prior to your suggestions, there are a few that aren't in there. That being said, this prototype design does appear to be substantially different than your client's design, and we'd like to discuss with you whether it might be sufficiently distinct to satisfy your client with regard to their pending IP.

The prototype photos are below, let me know when you'd like to discuss.

BRIXLEY_007110



BRIXLEY_007111

BRIXLEY_007112



BRIXLEY_007113

BRIXLEY_007114



BRIXLEY_007115

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646  DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Monday, July 12, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Following up on this matter. Let me know if you are free for a call on Wednesday or Thursday to try and wrap things up.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, June 15, 2021 7:32 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law; Shelise Rupp <SRupp@wnlaw.com>
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, we'll take those changes into consideration and get back to you. I was also able to consult with my client on the timing for selling through the rest of their inventory, and they expect it to only take a few months, or by the end of the year at the absolute latest.

Best,

BRIXLEY_007116

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed changes to the next generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC.  The idea is that if your client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.  We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your client.  I look forward to hearing from you.
 Best,
 James

---

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

 

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

**From:** Scott Hilton <scott.hilton@kba.law>
**Sent:** Friday, May 21, 2021 11:52 AM
**To:** James W. McConkie <JMcConkie@WNLaw.com>
**Cc:** Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
**Subject:** RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007118

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007119

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

From:     KBA <scott.hilton@kba.law>
To:       "Ethan O'Connell" <ethano1114@gmail.com>
Date:     7/14/2021 10:35:43 AM
Subject:  Re: Thread Wallets, LLC Letter (our

Quick update, I'll be discussing this with their attorney next Tuesday morning (so far so good).

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

---

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Jul 7, 2021, 8:18 AM -0600, Ethan O'Connell <ethano1114@gmail.com>, wrote:

> Thank you!!
>
> Ethan
>
>> On Jul 6, 2021, at 2:51 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>>
>> Hey Ethan. I haven't heard back yet, I'll check with them and see where they're at on this and let you know.
>>
>> Thanks,
>>
>> Scott
>>
>> <image001.png>    SCOTT C. HILTON
>>                    Partner, Registered Patent Attorney
>>
>>                    50 W BROADWAY, SUITE 1000
>>                    SALT LAKE CITY, UTAH 84101
>>
>>                    OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007121

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of July weekend. I just wanted to touch base with you and see if you were able to get a response back from their attorney, regarding our new design for the crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44 PM Scott Hilton <scott.hilton@kba.law> wrote:

> Sounds good Ethan, we'll move forward and let you know how it goes.
>
> Thanks,
>
> Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, June 23, 2021 6:38 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

BRIXLEY_007122

In regards of filing a design patent, let's just go ahead and show them the new design. Like you said we can just make it confidential. I think that it is smart to share our new design and once we fully develop the new product, we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:24 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Sounds good, I'll run it past them and let you know how it goes.
>
> On your question about filing a design patent application, normally it would be a very good idea to file ahead of sharing, but the risk there is that if they do press for other changes, and you decide to make them, the application may not cover the design (potentially requiring another patent application). In this case, since we're only sharing for purposes of settlement negotiations, you will have some protection, and I'll mark them as confidential as well.
>
> That being said, we're absolutely happy to help get a design patent application filed quickly ahead of sharing if you'd like – and if there are further changes, getting two different design patents isn't a bad thing either, so let me know.
>
> Thanks,
>
> Scott
>
> | <image001.png> | SCOTT C. HILTON
Partner, Registered Patent Attorney
50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please no immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docum prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 6:37 PM

BRIXLEY_007123

To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thanks for the quick response. I think if we can use the new design that would be best for us. Do you think we would have to file a design patent before we show them? Just don't want to run into any more issues between both of us. Let's show these pictures to their attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone


On Jun 22, 2021, at 4:29 PM, Scott Hilton <scott.hilton@kba.law> wrote:


Hi Ethan, thanks for following up.

The pictures were helpful, and the new design does look quite a bit different than theirs. The items they might still have issues with are the shape and placement of the d-rings (although the fact you have 4 will help) and the placement of the front zipper.

If you think you can (and would like) to change any of those elements, let's go for it. If you'd rather keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and ask if those changes are acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.

Thanks,

Scott

BRIXLEY_007124

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. I
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of th
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a chance to look at the
pictures that I have attached in the earlier email. If you need to see
more pictures let me know.

Thank you,

Ethan

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell
<ethano1114@gmail.com> wrote:

> Hey Scott,
>
> This was just a sample that when have designed the with our
> manufacturer. We have add a few things as I mentioned in our
> earlier email. Let me know if you think we should or need to change
> some other aspects of our crossbody.
>
> Thank you,
>
> Ethan
>
> <image002.jpg>
> <image003.jpg>
> <image004.jpg>

BRIXLEY_007125

On Jun 16, 2021, at 10:42 AM, Scott Hilton
<scott.hilton@kba.law> wrote:

Thanks Ethan. Pictures would be great, please send
them over. They're asking for a few more changes than
that, but let's take a look and we can make a counter
proposal if we think it looks different enough.

|  |  |
|---|---|
| <image001.png> | SCOTT C. HILTON<br>Partner, Registered Patent Attorney<br><br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY, UTAH 84101<br><br>OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential i
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 15, 2021 10:39 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know this. We have changed a
few things on the bag, which include different
placement of logo, added one more d-ring. We also
added a functionality to make it a fanny pack. This has
moved the pocket on the back lower. Do you think this
is enough? I can also send you some pictures if that
would help.

Let me know what is best for you,

Ethan

BRIXLEY_007126

Sent from my iPhone

On Jun 15, 2021, at 7:34 PM, Scott Hilton
<scott.hilton@kba.law> wrote:

Hi Ethan. The Thread Wallets attorney got
back to me today on their suggestions, and
they're along the lines of what we guessed
(shape/location of d-rings, location of tag,
placement of front zipper). We can discuss,
but let me know if any of those items are
deal breakers and we can push back (like
maybe the location of the d-rings, if that's
essential for the functionality).

Thanks,

Scott

|  | SCOTT C. HILTON<br>Partner,<br>Registered<br>Patent Attorney |
|---|---|
| <image001.png> | 50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101<br>OFFICE: 801.994.4646<br>DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or con
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemina
prohibited.

From: James W. McConkie
<jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>

BRIXLEY_007127

Cc: scourdy@wnlaw.com; Lauren Swenson
<lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some
proposed changes to the next generation
of the Brixley Crossbody Bag with my
client, Thread Wallets LLC.  The idea is that
if your client is willing to sell off its existing
bags and make the changes suggested on
or in connection with any future crossbody
bag, the parties can respectively move
forward marketing, selling and otherwise
using their bags.  We are open to
memorializing the same in a written
agreement or by way of a less formal letter
agreement listing the above terms and
signed / acknowledged by your client.  I
look forward to hearing from you.
 Best,
James

_____

Proposed changes:

- Move / remove the d-rings from the
  back of the bag in favor of different
  shaped rings and a different
  attachment point for the rings.
- Move the Brixley logo / tag to a
  location different than the location
  used by Thread. For example, the
  front branded logo tag should be
  removed from the bottom right
  corner and the back branded logo
  tag needs to be removed from the
  center on the back of the bag.
- Adjust the front zipper placement up
  or change the orientation of the
  zipper so as to make it different than
  the placement or orientation used by
  Thread.

BRIXLEY_007128

<image002.png>

<image003.png>

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential,
privileged and/or attorney work product for the sole use of
the intended recipient. Any unauthorized review, use, or
distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie
<JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy
<SCourdy@WNLaw.com>;
lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30
AM next Wednesday to discuss, please feel
free to call my direct number
(801-939-3691) if there's a time that works
for you that morning.

Best,

Scott

<image001.png>

SCOTT C.
HILTON
Partner,
Registered
Patent Attorney

BRIXLEY_007129

50 W
BROADWAY,
SUITE 1000
SALT LAKE CITY,
UTAH 84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or con immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemin prohibited.

From: James W. McConkie
<jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence. Let me know if you are available for a call next week on Wednesday morning. I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

BRIXLEY_007130

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie
<JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags
regarding Thread Wallets' pending design
patent applications. Please see the
attached letter in reply, requesting
clarification of the scope of your client's
rights, so we can at least preliminarily
assess the merits of the allegations.

Best Regards,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE CITY,
UTAH 84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or con
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemina
prohibited.

PRIVACY: This e-mail may contain information that is privileged
or confidential. If you are not the intended recipient, please
delete the e-mail and any attachments and notify the sender
immediately, and do not use, copy, or disclose to anyone any of
the contents hereof.

BRIXLEY_007131

PRIVACY: This e-mail may contain information that is privileged
or confidential. If you are not the intended recipient, please
delete the e-mail and any attachments and notify the sender
immediately, and do not use, copy, or disclose to anyone any of
the contents hereof.

From:    "Ethan O'Connell" <ethano1114@gmail.com>
  To:    "Scott Hilton" <scott.hilton@kba.law>
Date:    7/14/2021 4:11:11 PM
Subject:    Re: Thread Wallets, LLC Letter (our

---

This is fantastic! Let me know how it goes. we want to put in an order with manufacture soon. If
they are okay with our changes, we would love to file a design patent with you.

Thank you,

Ethan

> On Jul 14, 2021, at 10:36 AM, Scott Hilton <scott.hilton@kba.law> wrote:

> Quick update, I'll be discussing this with their attorney next Tuesday morning (so far so good).

> Thanks,

> Scott

> <20B75231325845249A31CFF92800EC8D.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

---

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is
prohibited.

On Jul 7, 2021, 8:18 AM -0600, Ethan O'Connell <ethano1114@gmail.com>, wrote:

> Thank you!!

> Ethan

On Jul 6, 2021, at 2:51 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hey Ethan. I haven't heard back yet, I'll check with them and see where they're at on this and let you know.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of July weekend. I just wanted to touch base with you and see if you were able to get a response back from their attorney, regarding our new design for the crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44 PM Scott Hilton <scott.hilton@kba.law> wrote:

Sounds good Ethan, we'll move forward and let you know how it goes.

Thanks,

Scott

BRIXLEY_007134

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify u immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, June 23, 2021 6:38 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

In regards of filing a design patent, let's just go ahead and show them the new design. Like you said we can just make it confidential. I think that it is smart to share our new design and once we fully develop the new product, we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:24 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Sounds good, I'll run it past them and let you know how it goes.
>
> On your question about filing a design patent application, normally it would be a very good idea to file ahead of sharing, but the risk there is that if they do press for other changes, and you decide to make them, the application may not cover the design (potentially requiring another patent application). In this case, since we're only sharing for purposes of settlement negotiations, you will have some protection, and I'll mark them as confidential as well.
>
> That being said, we're absolutely happy to help get a design patent

BRIXLEY_007135

application filed quickly ahead of sharing if you'd like – and if there are further changes, getting two different design patents isn't a bad thing either, so let me know.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Pleas[e]
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this do[cument is]
prohibited.

---

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 6:37 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thanks for the quick response. I think if we can use the new design that would be best for us. Do you think we would have to file a design patent before we show them? Just don't want to run into any more issues between both of us. Let's show these pictures to their attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone


On Jun 22, 2021, at 4:29 PM, Scott Hilton <scott.hilton@kba.law> wrote:


Hi Ethan, thanks for following up.

BRIXLEY_007136

The pictures were helpful, and the new design does look quite a bit different than theirs. The items they might still have issues with are the shape and placement of the d-rings (although the fact you have 4 will help) and the placement of the front zipper.

If you think you can (and would like) to change any of those elements, let's go for it. If you'd rather keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and ask if those changes are acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential informatio... immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying o... prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a chance to look at the pictures that I have attached in the earlier email. If you need to see more pictures let me know.

BRIXLEY_007137

Thank you,

Ethan

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

> Hey Scott,
>
> This was just a sample that when have designed the with our manufacturer. We have add a few things as I mentioned in our earlier email. Let me know if you think we should or need to change some other aspects of our crossbody.
>
> Thank you,
>
> Ethan
>
> <image002.jpg>
> <image003.jpg>
> <image004.jpg>
>
>> On Jun 16, 2021, at 10:42 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>>
>> Thanks Ethan. Pictures would be great, please send them over. They're asking for a few more changes than that, but let's take a look and we can make a counter proposal if we think it looks different enough.

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

BRIXLEY_007138

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confiden
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination,
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, June 15, 2021 10:39 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me know this. We have
changed a few things on the bag, which include
different placement of logo, added one more d-
ring. We also added a functionality to make it a
fanny pack. This has moved the pocket on the
back lower. Do you think this is enough? I can also
send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

> On Jun 15, 2021, at 7:34 PM, Scott
> Hilton <scott.hilton@kba.law> wrote:
>
>
> Hi Ethan. The Thread Wallets attorney
> got back to me today on their
> suggestions, and they're along the
> lines of what we guessed (shape
> /location of d-rings, location of tag,
> placement of front zipper). We can
> discuss, but let me know if any of
> those items are deal breakers and we
> can push back (like maybe the
> location of the d-rings, if that's
> essential for the functionality).

BRIXLEY_007139

Thanks,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disse prohibited.

---

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed changes to the next generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC.  The idea is that if your client is

BRIXLEY_007140

willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.  We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your client.  I look forward to hearing from you.
Best,
James

_____
_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

<image002.png>

<image003.png>

James W. McConkie III

BRIXLEY_007141

WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential,
privileged and/or attorney work product for the sole
use of the intended recipient. Any unauthorized
review, use, or distribution is prohibited and may be
unlawful.*

---

From: Scott Hilton
<scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie
<JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy
<SCourdy@WNLaw.com>;
lswenson@kba.law
Subject: RE: Thread Wallets, LLC
Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after
9:30 AM next Wednesday to discuss,
please feel free to call my direct
number (801-939-3691) if there's a
time that works for you that morning.

Best,

Scott

<image001.png>         SCOTT C.
                       HILTON
                       Partner,
                       Registered
                       Patent
                       Attorney

BRIXLEY_007142

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disse
prohibited.

From: James W. McConkie
<jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton
<scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC
Letter (our

Scott,

Attached is a letter listing some of the
additional info you asked for in your
recent correspondence.  Let me know
if you are available for a call next
week on Wednesday morning.  I think
a call to discuss how the parties can
resolve their differences would be
helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

BRIXLEY_007143

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

---

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646
DIRECT: 801.939.3691

BRIXLEY_007144

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disse
prohibited.

PRIVACY: This e-mail may contain information that is
privileged or confidential. If you are not the intended
recipient, please delete the e-mail and any attachments
and notify the sender immediately, and do not use,
copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is
privileged or confidential. If you are not the intended
recipient, please delete the e-mail and any attachments
and notify the sender immediately, and do not use,
copy, or disclose to anyone any of the contents hereof.

From:    "Scott Hilton" <scott.hilton@kba.law>
To:    "Ethan O'Connell" <ethano1114@gmail.com>
Date:    7/20/2021 10:25:18 AM
Subject:    RE: Thread Wallets, LLC Letter (our

Hi Ethan. I was able to speak to their attorneys this morning. They wanted me to tell you how much they
appreciate the way Brixley has handled this so far.

They think the new design is mostly acceptable, and checks most of the boxes, but wanted you to consider
moving the D-rings from the top/bottom shorter sides, to the left/right longer sides (since the D-ring
placement is still the same). I pointed out that you now have 4 rings, which they said was helpful, but they
still wanted you to consider that last change (they liked the other changes, including the belt loops, the logo
movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a
different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would
work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

This is fantastic! Let me know how it goes. we want to put in an order with manufacture soon. If they are
okay with our changes, we would love to file a design patent with you.

Thank you,

Ethan

On Jul 14, 2021, at 10:36 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Quick update, I'll be discussing this with their attorney next Tuesday morning (so far so good).

Thanks,

Scott

<20B75231325845249A31CFF92800EC8D.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Jul 7, 2021, 8:18 AM -0600, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Thank you!!

Ethan

On Jul 6, 2021, at 2:51 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hey Ethan. I haven't heard back yet, I'll check with them and see where they're at on this and let you know.

Thanks,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007147

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please r
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docu
prohibited.

---

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of July weekend. I just wanted to touch base with
you and see if you were able to get a response back from their attorney,
regarding our new design for the crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44 PM Scott Hilton <scott.hilton@kba.law> wrote:

Sounds good Ethan, we'll move forward and let you know how it goes.

Thanks,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007148

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Plea
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this d
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, June 23, 2021 6:38 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

In regards of filing a design patent, let's just go ahead and show them the
new design. Like you said we can just make it confidential. I think that it is
smart to share our new design and once we fully develop the new product,
we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:24 AM, Scott Hilton
> <scott.hilton@kba.law> wrote:
>
>
> Sounds good, I'll run it past them and let you know how it goes.
>
> On your question about filing a design patent application,
> normally it would be a very good idea to file ahead of sharing,
> but the risk there is that if they do press for other changes, and
> you decide to make them, the application may not cover the
> design (potentially requiring another patent application). In this
> case, since we're only sharing for purposes of settlement
> negotiations, you will have some protection, and I'll mark them as
> confidential as well.
>
> That being said, we're absolutely happy to help get a design
> patent application filed quickly ahead of sharing if you'd like –
> and if there are further changes, getting two different design
> patents isn't a bad thing either, so let me know.
>
> Thanks,

BRIXLEY_007149

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential informat
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 6:37 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thanks for the quick response. I think if we can use the new
design that would be best for us. Do you think we would have to
file a design patent before we show them? Just don't want to run
into any more issues between both of us. Let's show these
pictures to their attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone

> On Jun 22, 2021, at 4:29 PM, Scott Hilton
> <scott.hilton@kba.law> wrote:

> Hi Ethan, thanks for following up.

BRIXLEY_007150

The pictures were helpful, and the new design does look quite a bit different than theirs. The items they might still have issues with are the shape and placement of the d-rings (although the fact you have 4 will help) and the placement of the front zipper.

If you think you can (and would like) to change any of those elements, let's go for it. If you'd rather keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and ask if those changes are acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidentia immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, o prohibited.

BRIXLEY_007151

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a
chance to look at the pictures that I have attached in
the earlier email. If you need to see more pictures let
me know.

Thank you,

Ethan

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell
<ethano1114@gmail.com> wrote:

> Hey Scott,
>
> This was just a sample that when have designed
> the with our manufacturer. We have add a few
> things as I mentioned in our earlier email. Let me
> know if you think we should or need to change
> some other aspects of our crossbody.
>
> Thank you,
>
> Ethan
>
> <image002.jpg>
> <image003.jpg>
> <image004.jpg>
>
>> On Jun 16, 2021, at 10:42 AM, Scott
>> Hilton <scott.hilton@kba.law> wrote:
>>
>> Thanks Ethan. Pictures would be great,
>> please send them over. They're asking
>> for a few more changes than that, but
>> let's take a look and we can make a
>> counter proposal if we think it looks
>> different enough.

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/o
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, diss
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, June 15, 2021 10:39
PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter
(our

Hey Scott,

Thank you for letting me know this.
We have changed a few things on the
bag, which include different
placement of logo, added one more
d-ring. We also added a functionality

BRIXLEY_007153

to make it a fanny pack. This has moved the pocket on the back lower. Do you think this is enough? I can also send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

> On Jun 15, 2021, at 7:34 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Hi Ethan. The Thread Wallets attorney got back to me today on their suggestions, and they're along the lines of what we guessed (shape /location of d-rings, location of tag, placement of front zipper). We can discuss, but let me know if any of those items are deal breakers and we can push back (like maybe the location of the d-rings, if that's essential for the functionality).
>
> Thanks,
>
> Scott
>
> <image001.png>
>
> SCOTT C. HILTON
> Partner, Registered Patent Attorney

BRIXLEY_007154

50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileg immediately if you are not an intended recipient or its agent. Be aware that any unauthorized re prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed changes to the next generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC.  The idea is that if

your client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.  We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your client.  I look forward to hearing from you.
Best,
James

_____
_____
____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo

BRIXLEY_007156

- tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

<image002.png>

<image003.png>

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and /or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Friday, May 21, 2021 11:52 AM
To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

BRIXLEY_007157

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileg
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized re
prohibited.

From: James W.

McConkie
<jmcconkie@wnlaw.com
>
Sent: Friday, May 21,
2021 11:15 AM
To: Scott Hilton
<scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread
Wallets, LLC Letter (our

Scott,

Attached is a letter listing
some of the additional
info you asked for in your
recent correspondence.
Let me know if you are
available for a call next
week on Wednesday
morning.  I think a call to
discuss how the parties
can resolve their
differences would be
helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite
1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material
that is confidential, privileged and
/or attorney work product for the
sole use of the intended recipient.
Any unauthorized review, use, or
distribution is prohibited and may
be unlawful.*

From: Scott Hilton
<scott.hilton@kba.law>
Sent: Tuesday, May 4,
2021 6:50 PM

BRIXLEY_007159

To: James W. McConkie
<JMcConkie@WNLaw.co
m>
Subject: Thread Wallets,
LLC Letter (our

Hi James.

We received your letter to
Brixley Bags regarding
Thread Wallets' pending
design patent
applications. Please see
the attached letter in
reply, requesting
clarification of the scope
of your client's rights, so
we can at least
preliminarily assess the
merits of the allegations.

Best Regards,

Scott

|  |  |
| --- | --- |
| <image001.png> | SCOTT C. HILTON Partner, Registered Patent Attorney |
|  | 50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101 |
|  | OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

BRIXLEY_007160

This e-mail message is intended only for the recipient(s) named above, and may contain privileg
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized re
prohibited.

PRIVACY: This e-mail may contain
information that is privileged or
confidential. If you are not the
intended recipient, please delete the
e-mail and any attachments and
notify the sender immediately, and do
not use, copy, or disclose to anyone
any of the contents hereof.

PRIVACY: This e-mail may contain
information that is privileged or
confidential. If you are not the
intended recipient, please delete the
e-mail and any attachments and
notify the sender immediately, and do
not use, copy, or disclose to anyone
any of the contents hereof.

BRIXLEY_007161

From: "Ethan O'Connell" <ethano1114@gmail.com>
To: "Scott Hilton" <scott.hilton@kba.law>
Date: 7/20/2021 10:49:44 AM
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for speaking with them. I feel like we are in a good spot. I wanted to point out to you that other crossbodys on the market also use the D ring. I will attach Adidas crossbody, there are several more that use it. It's is very common and widely used with crossbodys across the industry. Can you suggest to them that since we are using 4 rings now, it will be a nice compromise. We are trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

Ethan


> On Jul 20, 2021, at 10:25 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
>
> Hi Ethan. I was able to speak to their attorneys this morning. They wanted me to tell you how much they appreciate the way Brixley has handled this so far.
>
> They think the new design is mostly acceptable, and checks most of the boxes, but wanted you to consider moving the D-rings from the top/bottom shorter sides, to the left/right longer sides (since the D-ring placement is still the same). I pointed out that you now have 4 rings, which they said was helpful, but they still wanted you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).
>
> If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.
>
> Let me know what you think, or if you have a counter proposal. We're getting close on this.
>
> Thanks,
>
> Scott
>
>      <image001.png>
>
>                          SCOTT C. HILTON
>                          Partner, Registered Patent Attorney
>
>                          50 W BROADWAY, SUITE 1000
>                          SALT LAKE CITY, UTAH 84101

BRIXLEY_007162

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

This is fantastic! Let me know how it goes. we want to put in an order with manufacture soon. If they are okay with our changes, we would love to file a design patent with you.

Thank you,

Ethan


On Jul 14, 2021, at 10:36 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Quick update, I'll be discussing this with their attorney next Tuesday morning (so far so good).

Thanks,

Scott

<20B75231325845249A31CFF92800EC8D.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Jul 7, 2021, 8:18 AM -0600, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Thank you!!

Ethan

On Jul 6, 2021, at 2:51 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hey Ethan. I haven't heard back yet, I'll check with them and see where they're at on this and let you know.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646  DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Plea immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this c prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of July weekend. I just wanted to touch base with you and see if you were able to get a response back from their attorney, regarding our new design for the crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44 PM Scott Hilton <scott.hilton@kba.law> wrote:

> Sounds good Ethan, we'll move forward and let you know how it goes.
>
> Thanks,
>
> Scott
>
> <image001.png>   SCOTT C. HILTON
>                  Partner, Registered Patent Attorney
>
>                  50 W BROADWAY, SUITE 1000
>                  SALT LAKE CITY, UTAH 84101
>                  OFFICE: 801.994.4646 DIRECT: 801.939.3691
>
> This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of th prohibited.
>
> From: Ethan O'Connell <ethano1114@gmail.com>
> Sent: Wednesday, June 23, 2021 6:38 PM
> To: Scott Hilton <scott.hilton@kba.law>
> Subject: Re: Thread Wallets, LLC Letter (our
>
> Hey Scott,
>
> In regards of filing a design patent, let's just go ahead and show them the new design. Like you said we can just make it confidential. I think that it is smart to share our new design and once we fully develop the new product, we would love to final for a design patent with you.
>
> Let me know what they say!
>
> Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:24 AM, Scott Hilton
> <scott.hilton@kba.law> wrote:
>
>
> Sounds good, I'll run it past them and let you know how it
> goes.
>
> On your question about filing a design patent application,
> normally it would be a very good idea to file ahead of
> sharing, but the risk there is that if they do press for other
> changes, and you decide to make them, the application may
> not cover the design (potentially requiring another patent
> application). In this case, since we're only sharing for
> purposes of settlement negotiations, you will have some
> protection, and I'll mark them as confidential as well.
>
> That being said, we're absolutely happy to help get a design
> patent application filed quickly ahead of sharing if you'd like
> – and if there are further changes, getting two different
> design patents isn't a bad thing either, so let me know.
>
> Thanks,
>
> Scott

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential info
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or cop
prohibited.

BRIXLEY_007166

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 6:37 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thanks for the quick response. I think if we can use the new
design that would be best for us. Do you think we would
have to file a design patent before we show them? Just
don't want to run into any more issues between both of us.
Let's show these pictures to their attorneys and we can go
from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone

> On Jun 22, 2021, at 4:29 PM, Scott Hilton
> <scott.hilton@kba.law> wrote:
>
> Hi Ethan, thanks for following up.
>
> The pictures were helpful, and the new design
> does look quite a bit different than theirs. The
> items they might still have issues with are the
> shape and placement of the d-rings (although
> the fact you have 4 will help) and the placement
> of the front zipper.
>
> If you think you can (and would like) to change
> any of those elements, let's go for it. If you'd
> rather keep them as they are in this design, I
> think the other changes might be enough. If
> that's the case, I recommend I share these
> images with their attorney with the explanation
> that this was the redesign you'd already been
> working on before receiving their suggestions,
> and ask if those changes are acceptable to

BRIXLEY_007167

Thread Wallets.

Let me know what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confide immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a chance to look at the pictures that I have attached in the earlier email. If you need

to see more pictures let me know.

Thank you,

Ethan

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

> Hey Scott,
>
> This was just a sample that when have designed the with our manufacturer. We have add a few things as I mentioned in our earlier email. Let me know if you think we should or need to change some other aspects of our crossbody.
>
> Thank you,
>
> Ethan
>
> <image002.jpg>
> <image003.jpg>
> <image004.jpg>
>
>> On Jun 16, 2021, at 10:42 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>>
>> Thanks Ethan. Pictures would be great, please send them over. They're asking for a few more changes than that, but let's take a look and we can make a counter proposal if we think it looks different enough.

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged ar
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review,
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, June 15, 2021
10:39 PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC
Letter (our

Hey Scott,

Thank you for letting me know
this. We have changed a few
things on the bag, which include
different placement of logo,
added one more d-ring. We also
added a functionality to make it
a fanny pack. This has moved the

BRIXLEY_007170

pocket on the back lower. Do
you think this is enough? I can
also send you some pictures if
that would help.

Let me know what is best for
you,

Ethan

Sent from my iPhone

> On Jun 15, 2021, at
> 7:34 PM, Scott Hilton
> <scott.hilton@kba.la
> w> wrote:
>
> Hi Ethan. The Thread
> Wallets attorney got
> back to me today on
> their suggestions,
> and they're along
> the lines of what we
> guessed (shape
> /location of d-rings,
> location of tag,
> placement of front
> zipper). We can
> discuss, but let me
> know if any of those
> items are deal
> breakers and we can
> push back (like
> maybe the location
> of the d-rings, if
> that's essential for
> the functionality).
>
> Thanks,
>
> Scott

BRIXLEY_007171

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain priv
immediately if you are not an intended recipient or its agent. Be aware that any unauthorize
prohibited.

From: James W.
McConkie
<jmcconkie@wnlaw.
com>
Sent: Tuesday, June
15, 2021 5:05 PM
To: Scott Hilton
<scott.hilton@kba.la
w>
Cc:
scourdy@wnlaw.com
; Lauren Swenson
<lswenson@kba.law
>;
srupp@wnlaw.com
Subject: RE: Thread
Wallets, LLC Letter

BRIXLEY_007172

(our

Scott,
 I've had a chance to discuss some proposed changes to the next generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC. The idea is that if your client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.  We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your client.  I look forward to hearing from you.
 Best,
 James

_____
_____
_____
Proposed changes:

- Move /

BRIXLEY_007173

- remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation

BRIXLEY_007174

- used by
  Thread.

<image002.png>

<image003.png>

James W. McConkie
III
WORKMAN NYDEGGER
60 East South Temple,
Suite 1000
Salt Lake City, Utah
84111
Office-Direct: (801)
321-8841
Email
jmcconkie@wnlaw.com

*This email may contain
material that is confidential,
privileged and/or attorney
work product for the sole use
of the intended recipient. Any
unauthorized review, use, or
distribution is prohibited and
may be unlawful.*

From: Scott Hilton
<scott.hilton@kba.la
w>
Sent: Friday, May 21,
2021 11:52 AM
To: James W.
McConkie
<JMcConkie@WNLa
w.com>
Cc: Shellie C. Courdy
<SCourdy@WNLaw.
com>;
lswenson@kba.law
Subject: RE: Thread
Wallets, LLC Letter
(our

Thank you James,
that's very helpful.

BRIXLEY_007175

I'm available for a
call any time after
9:30 AM next
Wednesday to
discuss, please feel
free to call my direct
number
(801-939-3691) if
there's a time that
works for you that
morning.

Best,

Scott

<image001.png>

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain priv
immediately if you are not an intended recipient or its agent. Be aware that any unauthorize
prohibited.

BRIXLEY_007176

From: James W.
McConkie
<jmcconkie@wnlaw.
com>
Sent: Friday, May 21,
2021 11:15 AM
To: Scott Hilton
<scott.hilton@kba.la
w>
Cc:
scourdy@wnlaw.com
Subject: RE: Thread
Wallets, LLC Letter
(our

Scott,

Attached is a letter
listing some of the
additional info you
asked for in your
recent
correspondence.  Let
me know if you are
available for a call
next week on
Wednesday
morning.  I think a
call to discuss how
the parties can
resolve their
differences would be
helpful at this point.

Best,

James W. McConkie
III
WORKMAN NYDEGGER
60 East South Temple,
Suite 1000
Salt Lake City, Utah
84111
Office-Direct: (801)
321-8841

BRIXLEY_007177

Email
jmcconkie@wnlaw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>
Sent: Tuesday, May 4, 2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott

BRIXLEY_007178

&lt;image001.png&gt;

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain priv
immediately if you are not an intended recipient or its agent. Be aware that any unauthorize
prohibited.

PRIVACY: This e-mail may
contain information that is
privileged or confidential. If
you are not the intended
recipient, please delete the e-
mail and any attachments and
notify the sender immediately,
and do not use, copy, or
disclose to anyone any of the
contents hereof.

PRIVACY: This e-mail may
contain information that is
privileged or confidential. If
you are not the intended
recipient, please delete the e-
mail and any attachments and
notify the sender immediately,
and do not use, copy, or
disclose to anyone any of the

BRIXLEY_007179

contents hereof.

BRIXLEY_007180

From:  "Scott Hilton" <scott.hilton@kba.law>
To:  "Ethan O'Connell" <ethano1114@gmail.com>
Date:  7/20/2021 11:17:50 AM
Subject:  RE: Thread Wallets, LLC Letter (our

---

Thanks Ethan. That Adidas bag doesn't really help our argument, since it's the placement of the D-rings that they have the problem with (not the use of D-rings themselves – that part was my counter to allow you to leave the rings in the same places). If you'd rather not change the location of the D-rings, we can counter that the other design changes are enough, which they may or may not agree with.

What if you only move the bottom to D-rings to the side (we can argue that moving the top two would place them in the way of the belt loops), would something like that work?

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for speaking with them. I feel like we are in a good spot. I wanted to point out to you that other crossbodys on the market also use the D ring. I will attach Adidas crossbody, there are several more that use it. It's is very common and widely used with crossbodys across the industry. Can you suggest to them that since we are using 4 rings now, it will be a nice compromise. We are trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

Ethan

On Jul 20, 2021, at 10:25 AM, Scott Hilton <scott.hilton@kba.law> wrote:

BRIXLEY_007181

Hi Ethan. I was able to speak to their attorneys this morning. They wanted me to tell you how much they appreciate the way Brixley has handled this so far.

They think the new design is mostly acceptable, and checks most of the boxes, but wanted you to consider moving the D-rings from the top/bottom shorter sides, to the left/right longer sides (since the D-ring placement is still the same). I pointed out that you now have 4 rings, which they said was helpful, but they still wanted you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

This is fantastic! Let me know how it goes. we want to put in an order with manufacture soon. If they are okay with our changes, we would love to file a design patent with you.

Thank you,

Ethan

On Jul 14, 2021, at 10:36 AM, Scott Hilton <scott.hilton@kba.law> wrote:

BRIXLEY_007182

Quick update, I'll be discussing this with their attorney next Tuesday morning (so far
so good).

Thanks,

Scott

<20B75231325845249A31CFF92800EC8D.png>

SCOTT C. HILTON
Partner, Registered Patent
Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notif
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this documen
prohibited.

On Jul 7, 2021, 8:18 AM -0600, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Thank you!!

Ethan

On Jul 6, 2021, at 2:51 PM, Scott Hilton <scott.hilton@kba.law>
wrote:

Hey Ethan. I haven't heard back yet, I'll check with them and see
where they're at on this and let you know.

Thanks,

Scott

BRIXLEY_007183

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of July weekend. I just wanted to touch base with you and see if you were able to get a response back from their attorney, regarding our new design for the crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44 PM Scott Hilton <scott.hilton@kba.law> wrote:

> Sounds good Ethan, we'll move forward and let you know how it goes.
>
> Thanks,
>
> Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007184

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential informa
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, June 23, 2021 6:38 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

In regards of filing a design patent, let's just go ahead and show
them the new design. Like you said we can just make it
confidential. I think that it is smart to share our new design and
once we fully develop the new product, we would love to final for
a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:24 AM, Scott Hilton
> <scott.hilton@kba.law> wrote:

> Sounds good, I'll run it past them and let you know
> how it goes.

> On your question about filing a design patent
> application, normally it would be a very good idea to
> file ahead of sharing, but the risk there is that if they
> do press for other changes, and you decide to make
> them, the application may not cover the design
> (potentially requiring another patent application). In
> this case, since we're only sharing for purposes of

BRIXLEY_007185

settlement negotiations, you will have some
protection, and I'll mark them as confidential as well.

That being said, we're absolutely happy to help get a
design patent application filed quickly ahead of
sharing if you'd like – and if there are further
changes, getting two different design patents isn't a
bad thing either, so let me know.

Thanks,

Scott

&lt;image001.png&gt;

SCOTT C. HILTON
Partner, Registered Patent
Attorney

50 W BROADWAY, SUITE
1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidentia
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, o
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 6:37 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thanks for the quick response. I think if we can use
the new design that would be best for us. Do you
think we would have to file a design patent before
we show them? Just don't want to run into any more
issues between both of us. Let's show these pictures
to their attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone

> On Jun 22, 2021, at 4:29 PM, Scott Hilton
> <scott.hilton@kba.law> wrote:

> Hi Ethan, thanks for following up.

> The pictures were helpful, and the new
> design does look quite a bit different
> than theirs. The items they might still
> have issues with are the shape and
> placement of the d-rings (although the
> fact you have 4 will help) and the
> placement of the front zipper.

> If you think you can (and would like) to
> change any of those elements, let's go
> for it. If you'd rather keep them as they
> are in this design, I think the other
> changes might be enough. If that's the
> case, I recommend I share these images
> with their attorney with the explanation
> that this was the redesign you'd already
> been working on before receiving their
> suggestions, and ask if those changes
> are acceptable to Thread Wallets.

> Let me know what you think – if using
> circular or rectangular rings or moving
> the front zipper further toward the top
> of the bag are options, I think you've got
> a slam dunk, but if you'd rather not
> make those changes I think there's a
> good chance they'll accept this new
> design as is.

> Thanks,

> Scott

BRIXLEY_007187

SCOTT C.
HILTON
Partner,
Registered
Patent Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or cc
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissem
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter
(our

Hey Scott,

I just wanted to reach out and see if you
had a chance to look at the pictures that
I have attached in the earlier email. If
you need to see more pictures let me
know.

Thank you,

Ethan

BRIXLEY_007188

On Thu, Jun 17, 2021 at 8:30 AM Ethan
O'Connell <ethano1114@gmail.com>
wrote:

> Hey Scott,
>
> This was just a sample that when have
> designed the with our manufacturer.
> We have add a few things as I
> mentioned in our earlier email. Let me
> know if you think we should or need
> to change some other aspects of our
> crossbody.
>
> Thank you,
>
> Ethan
>
> <image002.jpg>
> <image003.jpg>
> <image004.jpg>
>
>
>> On Jun 16, 2021, at 10:42
>> AM, Scott Hilton
>> <scott.hilton@kba.law>
>> wrote:
>>
>>
>> Thanks Ethan. Pictures
>> would be great, please
>> send them over. They're
>> asking for a few more
>> changes than that, but
>> let's take a look and we
>> can make a counter
>> proposal if we think it
>> looks different enough.

<image001.png>

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

BRIXLEY_007189

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileg immediately if you are not an intended recipient or its agent. Be aware that any unauthorized re prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com
>
Sent: Tuesday, June 15,
2021 10:39 PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread
Wallets, LLC Letter (our

Hey Scott,

Thank you for letting me
know this. We have
changed a few things on
the bag, which include
different placement of
logo, added one more d-
ring. We also added a
functionality to make it a
fanny pack. This has
moved the pocket on the
back lower. Do you think

this is enough? I can also
send you some pictures if
that would help.

Let me know what is best
for you,

Ethan

Sent from my iPhone

On Jun 15,
2021, at 7:34
PM, Scott
Hilton
<scott.hilton
@kba.law>
wrote:

Hi Ethan. The
Thread
Wallets
attorney got
back to me
today on
their
suggestions,
and they're
along the
lines of what
we guessed
(shape
/location of
d-rings,
location of
tag,
placement of
front zipper).
We can
discuss, but
let me know
if any of
those items

BRIXLEY_007191

are deal
breakers and
we can push
back (like
maybe the
location of
the d-rings, if
that's
essential for
the
functionality).

Thanks,

Scott

&lt;image001.png&gt;

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contai
immediately if you are not an intended recipient or its agent. Be aware that any unauth
prohibited.

From: James

BRIXLEY_007192

W. McConkie
<jmcconkie@
wnlaw.com>
Sent:
Tuesday,
June 15, 2021
5:05 PM
To: Scott
Hilton
<scott.hilton
@kba.law>
Cc:
scourdy@wnl
aw.com;
Lauren
Swenson
<lswenson@
kba.law>;
srupp@wnla
w.com
Subject: RE:
Thread
Wallets, LLC
Letter (our

Scott,
 I've had a
chance to
discuss some
proposed
changes to
the next
generation of
the Brixley
Crossbody
Bag with my
client, Thread
Wallets LLC.
The idea is
that if your
client is
willing to sell
off its
existing bags

and make the
changes
suggested on
or in
connection
with any
future
crossbody
bag, the
parties can
respectively
move
forward
marketing,
selling and
otherwise
using their
bags.  We are
open to
memorializin
g the same in
a written
agreement or
by way of a
less formal
letter
agreement
listing the
above terms
and signed /
acknowledge
d by your
client.  I look
forward to
hearing from
you.
 Best,
 James

 _____
 _____
 _____
 _____
 ___
 Proposed
changes:

BRIXLEY_007194

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo

BRIXLEY_007195

- tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.
- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placem

BRIXLEY_007196

- ent or orienta tion used by Thread.

<image002.p ng>

<image003.p ng>

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple, Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnl aw.com

*This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton @kba.law>
Sent: Friday, May 21, 2021

11:52 AM
To: James W.
McConkie
<JMcConkie
@WNLaw.co
m>
Cc: Shellie C.
Courdy
<SCourdy@
WNLaw.com
>;
lswenson@k
ba.law
Subject: RE:
Thread
Wallets, LLC
Letter (our

Thank you
James, that's
very helpful.

I'm available
for a call any
time after
9:30 AM next
Wednesday
to discuss,
please feel
free to call
my direct
number
(801-939-369
1) if there's a
time that
works for you
that morning.

Best,

Scott

BRIXLEY_007198

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contai
immediately if you are not an intended recipient or its agent. Be aware that any unauth
prohibited.

From: James
W. McConkie
<jmcconkie@
wnlaw.com>
Sent: Friday,
May 21, 2021
11:15 AM
To: Scott
Hilton
<scott.hilton
@kba.law>
Cc:
scourdy@wnl
aw.com
Subject: RE:
Thread
Wallets, LLC
Letter (our

BRIXLEY_007199

Scott,

Attached is a letter listing some of the additional info you asked for in your recent correspondence.  Let me know if you are available for a call next week on Wednesday morning.  I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III
WORKMAN NYDEGGER
60 East South Temple,  Suite 1000
Salt Lake City, Utah 84111
Office-Direct: (801) 321-8841
Email jmcconkie@wnlaw.com

*This email may contain material that is confidential,*

BRIXLEY_007200

*privileged and/or
attorney work
product for the sole
use of the intended
recipient. Any
unauthorized
review, use, or
distribution is
prohibited and
may be unlawful.*

From: Scott
Hilton
<scott.hilton
@kba.law>
Sent:
Tuesday, May
4, 2021 6:50
PM
To: James W.
McConkie
<JMcConkie
@WNLaw.co
m>
Subject:
Thread
Wallets, LLC
Letter (our

Hi James.

We received
your letter to
Brixley Bags
regarding
Thread
Wallets'
pending
design patent
applications.
Please see
the attached
letter in reply,
requesting
clarification
of the scope
of your

BRIXLEY_007201

client's rights,
so we can at
least
preliminarily
assess the
merits of the
allegations.

Best Regards,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
<image001.png>    SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contai
immediately if you are not an intended recipient or its agent. Be aware that any unauth
prohibited.

PRIVACY: This e-
mail may contain
information that is
privileged or
confidential. If you
are not the

intended recipient,
please delete the e-
mail and any
attachments and
notify the sender
immediately, and
do not use, copy, or
disclose to anyone
any of the contents
hereof.

PRIVACY: This e-
mail may contain
information that is
privileged or
confidential. If you
are not the
intended recipient,
please delete the e-
mail and any
attachments and
notify the sender
immediately, and
do not use, copy, or
disclose to anyone
any of the contents
hereof.

From:    "Ethan O'Connell" <ethano1114@gmail.com>
To:    "Scott Hilton" <scott.hilton@kba.law>
Date:    7/20/2021 12:41:26 PM
Subject:    Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If that doesn't work we can speak with
our manufacturer about possibly changing the shape of the ring. Let me know if you think that
would work. And what they say.

Thank you,

Ethan

Sent from my iPhone


> On Jul 20, 2021, at 11:17 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
>
> Thanks Ethan. That Adidas bag doesn't really help our argument, since it's the placement of the D-rings
> that they have the problem with (not the use of D-rings themselves – that part was my counter to allow
> you to leave the rings in the same places). If you'd rather not change the location of the D-rings, we
> can counter that the other design changes are enough, which they may or may not agree with.
>
> What if you only move the bottom to D-rings to the side (we can argue that moving the top two would
> place them in the way of the belt loops), would something like that work?
>
> Thanks,
>
> Scott

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646  DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM

To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for speaking with them. I feel like we are in a good spot. I wanted to point out to you that other crossbodys on the market also use the D ring. I will attach Adidas crossbody, there are several more that use it. It's is very common and widely used with crossbodys across the industry. Can you suggest to them that since we are using 4 rings now, it will be a nice compromise. We are trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

Ethan

> On Jul 20, 2021, at 10:25 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. I was able to speak to their attorneys this morning. They wanted me to tell you how much they appreciate the way Brixley has handled this so far.

They think the new design is mostly acceptable, and checks most of the boxes, but wanted you to consider moving the D-rings from the top/bottom shorter sides, to the left/right longer sides (since the D-ring placement is still the same). I pointed out that you now have 4 rings, which they said was helpful, but they still wanted you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007205

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

This is fantastic! Let me know how it goes. we want to put in an order with manufacture soon. If they are okay with our changes, we would love to file a design patent with you.

Thank you,

Ethan


On Jul 14, 2021, at 10:36 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Quick update, I'll be discussing this with their attorney next Tuesday morning (so far so good).

Thanks,

Scott

<20B75231325845249A31CFF92800EC8D.png>

SCOTT C. HILTON
Partner, Registered
Patent Attorney

50 W BROADWAY, SUITE
1000
SALT LAKE CITY, UTAH
84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

BRIXLEY_007206

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please r
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docu
prohibited.
On Jul 7, 2021, 8:18 AM -0600, Ethan O'Connell <ethano1114@gmail.com>,
wrote:

> Thank you!!
>
> Ethan
>
>> On Jul 6, 2021, at 2:51 PM, Scott Hilton
>> <scott.hilton@kba.law> wrote:
>>
>> Hey Ethan. I haven't heard back yet, I'll check with them and
>> see where they're at on this and let you know.
>>
>> Thanks,
>>
>> Scott

| <image001.png> | SCOTT C. HILTON |
|---|---|
| | Partner, Registered Patent Attorney |
| | 50 W BROADWAY, SUITE 1000 |
| | SALT LAKE CITY, UTAH 84101 |
| | OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential informa
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton <scott.hilton@kba.law>

BRIXLEY_007207

Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of July weekend. I just wanted to touch base with you and see if you were able to get a response back from their attorney, regarding our new design for the crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44 PM Scott Hilton <scott.hilton@kba.law> wrote:

> Sounds good Ethan, we'll move forward and let you know how it goes.
>
> Thanks,
>
> Scott
>
> <image001.png>
>
> SCOTT C. HILTON
> Partner, Registered Patent Attorney
>
> 50 W BROADWAY, SUITE 1000
> SALT LAKE CITY, UTAH 84101
>
> OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential info immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or cop prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, June 23, 2021 6:38 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

In regards of filing a design patent, let's just go ahead and show them the new design. Like you said we can just make it confidential. I think that it is smart to share our new design and once we fully develop the new product, we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:24 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Sounds good, I'll run it past them and let you know how it goes.
>
> On your question about filing a design patent application, normally it would be a very good idea to file ahead of sharing, but the risk there is that if they do press for other changes, and you decide to make them, the application may not cover the design (potentially requiring another patent application). In this case, since we're only sharing for purposes of settlement negotiations, you will have some protection, and I'll mark them as confidential as well.
>
> That being said, we're absolutely happy to help get a design patent application filed quickly ahead of sharing if you'd like – and if there are further changes, getting two different design patents isn't a bad thing either, so let me know.
>
> Thanks,
>
> Scott

BRIXLEY_007209

SCOTT C. HILTON
Partner, Registered
Patent Attorney

50 W BROADWAY,
SUITE 1000
SALT LAKE CITY, UTAH
84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confide immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disseminatic prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 6:37 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thanks for the quick response. I think if we can use the new design that would be best for us. Do you think we would have to file a design patent before we show them? Just don't want to run into any more issues between both of us. Let's show these pictures to their attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone

On Jun 22, 2021, at 4:29 PM, Scott
Hilton <scott.hilton@kba.law>
wrote:

BRIXLEY_007210

Hi Ethan, thanks for following up.

The pictures were helpful, and the new design does look quite a bit different than theirs. The items they might still have issues with are the shape and placement of the d-rings (although the fact you have 4 will help) and the placement of the front zipper.

If you think you can (and would like) to change any of those elements, let's go for it. If you'd rather keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and ask if those changes are acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.

Thanks,

Scott

BRIXLEY_007211

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/o immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, diss prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a chance to look at the pictures that I have attached in the earlier email. If you need to see more pictures let me know.

Thank you,

BRIXLEY_007212

Ethan

On Thu, Jun 17, 2021 at 8:30 AM
Ethan O'Connell
<ethano1114@gmail.com> wrote:

> Hey Scott,
>
> This was just a sample that when
> have designed the with our
> manufacturer. We have add a few
> things as I mentioned in our
> earlier email. Let me know if you
> think we should or need to
> change some other aspects of
> our crossbody.
>
> Thank you,
>
> Ethan
>
> <image002.jpg>
> <image003.jpg>
> <image004.jpg>
>
>
>> On Jun 16, 2021, at
>> 10:42 AM, Scott
>> Hilton
>> <scott.hilton@kba.la
>> w> wrote:
>>
>> Thanks Ethan.
>> Pictures would be
>> great, please send
>> them over. They're
>> asking for a few
>> more changes than
>> that, but let's take a
>> look and we can
>> make a counter
>> proposal if we think
>> it looks different

BRIXLEY_007213

enough.

<image001.png>

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain priv
immediately if you are not an intended recipient or its agent. Be aware that any unauthorize
prohibited.

From: Ethan
O'Connell
<ethano1114@gmai
l.com>
Sent: Tuesday, June
15, 2021 10:39 PM
To: Scott Hilton
<scott.hilton@kba.la
w>
Subject: Re: Thread
Wallets, LLC Letter
(our

Hey Scott,

BRIXLEY_007214

Thank you for letting me know this. We have changed a few things on the bag, which include different placement of logo, added one more d-ring. We also added a functionality to make it a fanny pack. This has moved the pocket on the back lower. Do you think this is enough? I can also send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

> On Jun 15, 2021, at 7:34 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Hi Ethan. The Thread Wallets

attorney got back to me today on their suggestions, and they're along the lines of what we guessed (shape/location of d-rings, location of tag, placement of front zipper). We can discuss, but let me know if any of those items are deal breakers and we can push back (like maybe the location of the d-rings, if that's

BRIXLEY_007216

essential
for the
function
ality).

Thanks,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may co
immediately if you are not an intended recipient or its agent. Be aware that any una
prohibited.

From:
James
W.
McConk
ie
<jmcco
nkie@w

nlaw.com>
Sent: Tuesday, June 15, 2021 5:05 PM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com; Lauren Swenson <lswenson@kba.law>; srupp@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,
 I've had a chance to discuss some proposed changes

BRIXLEY_007218

to the next generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC. The idea is that if your client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing,

BRIXLEY_007219

selling and otherwise using their bags. We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your client.  I look forward to hearing from you.
 Best,
 James
 _____
 _____
 _____
 _____

BRIXLEY_007220

————
————
————
 Proposed changes:

- Move/remove the d-rings from the back of the bag in favor of differen

- t
  sh
  a
  p
  ed
  ri
  n
  gs
  an
  d
  a
  di
  ff
  er
  en
  t
  at
  ta
  ch
  m
  en
  t
  p
  oi
  nt
  fo
  r
  th
  e
  ri
  n
  gs
  .
- M
  ov
  e
  th
  e
  Br
  ixl
  ey
  lo
  g

BRIXLEY_007222

- o
/
ta
g
to
a
lo
ca
ti
o
n
di
ff
er
en
t
th
an
th
e
lo
ca
ti
o
n
us
ed
by
Th
re
ad
.
Fo
r
ex
a
m
pl
e,
th
e
fr
o

BRIXLEY_007223

- nt br an d ed lo g o ta g sh o ul d be re m ov ed fr o m th e b ot to m ri g ht co rn er an d th e b ac k br an

BRIXLEY_007224

- ded logo tag needs to be removed from the center on the back of the bag.
- Adjust the

- fr
  o
  nt
  zi
  p
  p
  er
  pl
  ac
  e
  m
  en
  t
  u
  p
  or
  ch
  an
  ge
  th
  e
  or
  ie
  nt
  ati
  o
  n
  of
  th
  e
  zi
  p
  p
  er
  so
  as
  to
  m
  ak
  e
  it
  di
  ff

BRIXLEY_007226

- erent than the placement or orientation used by Thread.

<image002.png>

<image003.png>

James W. McConkie III
WORKMAN
NYDEGGER

60 East
South
Temple,
Suite 1000
Salt Lake
City, Utah
84111
Office-
Direct:
(801)
321-8841
Email
jmcconkie
@wnlaw.c
om

*This email
may
contain
material
that is
confidential,
privileged
and/or
attorney
work
product for
the sole use
of the
intended
recipient.
Any
unauthorize
d review,
use, or
distribution
is
prohibited
and may be
unlawful.*

---

From:
Scott
Hilton
<scott.h
ilton@k
ba.law>
Sent:
Friday,
May 21,
2021
11:52
AM

BRIXLEY_007228

To: James W. McConkie <JMcConkie@WNLaw.com>
Cc: Shellie C. Courdy <SCourdy@WNLaw.com>; lswenson@kba.law
Subject: RE: Thread Wallets, LLC Letter (our

Thank you James, that's very helpful.

I'm available for a call any time after 9:30 AM next Wednesday to

BRIXLEY_007229

discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646
DIRECT: 801.939.3691

BRIXLEY_007230

This e-mail message is intended only for the recipient(s) named above, and may co
immediately if you are not an intended recipient or its agent. Be aware that any una
prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>
Sent: Friday, May 21, 2021 11:15 AM
To: Scott Hilton <scott.hilton@kba.law>
Cc: scourdy@wnlaw.com
Subject: RE: Thread Wallets, LLC Letter (our

Scott,

Attached is a letter

listing some of the additional info you asked for in your recent correspondence. Let me know if you are available for a call next week on Wednesday morning. I think a call to discuss how the parties can resolve their differences would be helpful at this point.

Best,

James W. McConkie III

WORKMAN
NYDEGGER
60 East
South
Temple,
Suite 1000
Salt Lake
City, Utah
84111
Office-
Direct:
(801)
321-8841
Email
jmcconkie
@wnlaw.c
om

*This email
may
contain
material
that is
confidential,
privileged
and/or
attorney
work
product for
the sole use
of the
intended
recipient.
Any
unauthorize
d review,
use, or
distribution
is
prohibited
and may be
unlawful.*

---

From:
Scott
Hilton
<scott.h
ilton@k
ba.law>
Sent:
Tuesday,
May 4,

BRIXLEY_007233

2021 6:50 PM
To: James W. McConkie <JMcConkie@WNLaw.com>
Subject: Thread Wallets, LLC Letter (our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarificat

BRIXLEY_007234

ion of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646
DIRECT: 801.939.3691

BRIXLEY_007235

This e-mail message is intended only for the recipient(s) named above, and may co
immediately if you are not an intended recipient or its agent. Be aware that any una
prohibited.

PRIVACY:
This e-mail
may contain
information
that is
privileged or
confidential.
If you are
not the
intended
recipient,
please
delete the e-
mail and any
attachments
and notify
the sender
immediately,
and do not
use, copy, or
disclose to
anyone any
of the
contents
hereof.

PRIVACY:
This e-mail
may contain
information
that is
privileged or
confidential.
If you are
not the
intended
recipient,
please
delete the e-
mail and any
attachments
and notify
the sender
immediately,
and do not
use, copy, or
disclose to
anyone any
of the
contents
hereof.

BRIXLEY_007236

From:  "Scott Hilton" <scott.hilton@kba.law>
To:  "Ethan O'Connell" <ethano1114@gmail.com>
Date:  7/20/2021 4:17:10 PM
Subject:  RE: Thread Wallets, LLC Letter (our

Thanks Ethan, sounds like a plan. We'll push for that and I'll let you know how it goes.



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If that doesn't work we can speak with our manufacturer about possibly changing the shape of the ring. Let me know if you think that would work. And what they say.

Thank you,

Ethan

Sent from my iPhone

On Jul 20, 2021, at 11:17 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan. That Adidas bag doesn't really help our argument, since it's the placement of the D-rings that they have the problem with (not the use of D-rings themselves – that part was my counter to allow you to leave the rings in the same places). If you'd rather not change the location of the D-rings, we can counter that the other design changes are enough, which they may or may not agree with.

What if you only move the bottom to D-rings to the side (we can argue that moving the top two would place them in the way of the belt loops), would something like that work?

BRIXLEY_007237

Thanks,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for speaking with them. I feel like we are in a good spot. I wanted to point out to you that other crossbodys on the market also use the D ring. I will attach Adidas crossbody, there are several more that use it. It's is very common and widely used with crossbodys across the industry. Can you suggest to them that since we are using 4 rings now, it will be a nice compromise. We are trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

Ethan


On Jul 20, 2021, at 10:25 AM, Scott Hilton <scott.hilton@kba.law> wrote:


Hi Ethan. I was able to speak to their attorneys this morning. They wanted me to tell you how much they appreciate the way Brixley has handled this so far.

They think the new design is mostly acceptable, and checks most of the boxes, but wanted you to consider moving the D-rings from the top/bottom shorter sides, to the left/right longer sides (since the D-ring placement is still the same). I pointed out that you now have 4 rings, which they said was helpful, but they still wanted

you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notif immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this documen prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

This is fantastic! Let me know how it goes. we want to put in an order with manufacture soon. If they are okay with our changes, we would love to file a design patent with you.

Thank you,

Ethan

BRIXLEY_007239

On Jul 14, 2021, at 10:36 AM, Scott Hilton <scott.hilton@kba.law>
wrote:


Quick update, I'll be discussing this with their attorney next Tuesday
morning (so far so good).

Thanks,

Scott

<20B75231325845249A31CFF92800EC8D.png>

SCOTT C.
HILTON
Partner,
Registered
Patent Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE CITY,
UTAH 84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Ple
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this
prohibited.
On Jul 7, 2021, 8:18 AM -0600, Ethan O'Connell
<ethano1114@gmail.com>, wrote:


Thank you!!

Ethan

On Jul 6, 2021, at 2:51 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hey Ethan. I haven't heard back yet, I'll check with them and see where they're at on this and let you know.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential inf
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or co
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of July weekend. I just wanted to touch base with you and see if you were able to get a response back from their attorney, regarding our new design for the crossbody.

Thank you,

Ethan O'Connell

BRIXLEY_007241

On Wed, Jun 23, 2021 at 6:44 PM Scott Hilton
<scott.hilton@kba.law> wrote:

Sounds good Ethan, we'll move forward and let you
know how it goes.

Thanks,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent
Attorney

50 W BROADWAY, SUITE
1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidentia
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, o
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, June 23, 2021 6:38 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

In regards of filing a design patent, let's just go
ahead and show them the new design. Like you said
we can just make it confidential. I think that it is
smart to share our new design and once we fully
develop the new product, we would love to final for
a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:24 AM, Scott
> Hilton <scott.hilton@kba.law> wrote:

> Sounds good, I'll run it past them and let
> you know how it goes.

> On your question about filing a design
> patent application, normally it would be
> a very good idea to file ahead of
> sharing, but the risk there is that if they
> do press for other changes, and you
> decide to make them, the application
> may not cover the design (potentially
> requiring another patent application). In
> this case, since we're only sharing for
> purposes of settlement negotiations,
> you will have some protection, and I'll
> mark them as confidential as well.

> That being said, we're absolutely happy
> to help get a design patent application
> filed quickly ahead of sharing if you'd
> like – and if there are further changes,
> getting two different design patents isn't
> a bad thing either, so let me know.

> Thanks,

> Scott

> <image001.png>
>
> SCOTT C.
> HILTON
> Partner,
> Registered
> Patent Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or co
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissem
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 6:37 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter
(our

Thanks for the quick response. I think if
we can use the new design that would
be best for us. Do you think we would
have to file a design patent before we
show them? Just don't want to run into
any more issues between both of us.
Let's show these pictures to their
attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone

On Jun 22, 2021, at 4:29 PM,

Scott Hilton
<scott.hilton@kba.law>
wrote:

Hi Ethan, thanks for
following up.

The pictures were helpful,
and the new design does
look quite a bit different
than theirs. The items they
might still have issues with
are the shape and
placement of the d-rings
(although the fact you have
4 will help) and the
placement of the front
zipper.

If you think you can (and
would like) to change any of
those elements, let's go for
it. If you'd rather keep them
as they are in this design, I
think the other changes
might be enough. If that's
the case, I recommend I
share these images with
their attorney with the
explanation that this was
the redesign you'd already
been working on before
receiving their suggestions,
and ask if those changes are
acceptable to Thread
Wallets.

Let me know what you think
– if using circular or
rectangular rings or moving
the front zipper further
toward the top of the bag
are options, I think you've

BRIXLEY_007245

got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.

Thanks,

Scott

| <image001.png> | SCOTT C. HILTON<br>Partner, Registered Patent Attorney<br><br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY, UTAH 84101<br>OFFICE: 801.994.4646<br>DIRECT: 801.939.3691 |
|---|---|

This e-mail message is intended only for the recipient(s) named above, and may contain privileged immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 11:06 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out
and see if you had a chance
to look at the pictures that I
have attached in the earlier
email. If you need to see
more pictures let me know.

Thank you,

Ethan

On Thu, Jun 17, 2021 at 8:30
AM Ethan O'Connell
<ethano1114@gmail.com>
wrote:

> Hey Scott,
>
> This was just a sample
> that when have designed
> the with our
> manufacturer. We have
> add a few things as I
> mentioned in our earlier
> email. Let me know if you
> think we should or need
> to change some other
> aspects of our crossbody.
>
> Thank you,
>
> Ethan
>
> <image002.jpg>
> <image003.jpg>
> <image004.jpg>
>
>> On Jun 16,
>> 2021, at
>> 10:42 AM,

Scott Hilton
<scott.hilton
@kba.law>
wrote:

Thanks Ethan.
Pictures
would be
great, please
send them
over. They're
asking for a
few more
changes than
that, but let's
take a look
and we can
make a
counter
proposal if
we think it
looks
different
enough.



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

BRIXLEY_007248

This e-mail message is intended only for the recipient(s) named above, and may contai
immediately if you are not an intended recipient or its agent. Be aware that any unauth
prohibited.

From: Ethan
O'Connell
<ethano1114
@gmail.com
>
Sent:
Tuesday,
June 15, 2021
10:39 PM
To: Scott
Hilton
<scott.hilton
@kba.law>
Subject: Re:
Thread
Wallets, LLC
Letter (our

Hey Scott,

Thank you for
letting me
know this.
We have
changed a
few things on
the bag,
which include
different
placement of
logo, added
one more d-
ring. We also
added a

BRIXLEY_007249

functionality to make it a fanny pack. This has moved the pocket on the back lower. Do you think this is enough? I can also send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

On June 15, 2021, at 7:34 P

M
, Scott Hilton <scott.hilton@kbalaw> wrote:

Hi Ethan. The Th

BRIXLEY_007251

r
e
a
d
Wallets
a
t
t
o
r
n
e
y
g
o
t
b
a
c
k
t
o
me
t
o
d
a
y
o
n
t
h
e
ir
s
u
g
g
e
s
ti
o
n
s,

and they're along the lines of what we guessed (shape/locati

BRIXLEY_007253

o
n
o
f
d
-
ri
n
g
s,
l
o
c
a
ti
o
n
o
f
t
a
g
'
p
l
a
c
e
ment
o
f
f
r
o
n
t
z
i
p
p
e
r
).
We

BRIXLEY_007254

candiscuss, but let me know if any of those items are dealbr

BRIXLEY_007255

e
a
k
e
r
s
a
n
d
we
c
a
n
p
u
s
h
b
a
c
k
(I
i
k
e
maybe
t
h
e
l
o
c
a
ti
o
n
o
f
t
h
e
d
-
ri

ngs, if that's essential for the functionality).

Thanks,

S

c
o
t
t

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

<image001.png>

This e-mail message is intended only for the recipient(s) named above, and m
immediately if you are not an intended recipient or its agent. Be aware that ar
prohibited.

—
F
r
o
m
:
J
a
mes
W
.
McConkie

&lt;
j
mcconkie
@
wnlaw
.
c
o
m
&gt;

Sent:
Tuesday,
June 15,
2021
5:05 PM

To

:
Scott

Hilton <scott.hilton@kbalaw>

Cc: scourdy@wnlaw.com;

Lauren Swenson <lswenson@kbalaw>; srupp@wnlaw.com

Subject: RE: Threa

BRIXLEY_007261

d
Wallets
'
L
L
C
L
e
t
t
e
r
(
o
u
r

S
c
o
t
t,
I
'
v
e
h
a
d
a
c
h
a
n
c
e
t
o
d
i
s
c
u
s

s
s
o
me
p
r
o
p
o
s
e
d
c
h
a
n
g
e
s
t
o
t
h
e
n
e
x
t
g
e
n
e
r
a
ti
o
n
o
f
t
h
e
B
ri

x
l
e
y
Crossbody
B
a
g
with
my
c
li
e
n
t,
T
h
r
e
a
d
Wallets
L
L
C
.
T
h
e
i
d
e
a
i
s
t
h
a
t
if
y
o
u
r

BRIXLEY_007264

client is willing to sell off itis existing bags and make the changes su

BRIXLEY_007265

ggested onor in connection with any future crossboody bag

', the parties can respectively move forward marketing', selling and othe

r
wise
u
s
i
n
g
t
h
e
ir
b
a
g
s.

We
a
r
e
o
p
e
n
t
o
memorializing
t
h
e
s
a
me
i
n
a
written
a
g
r
e
e
ment
o

r
b
y
way
o
f
a
l
e
s
s
f
o
r
mal
l
e
t
t
e
r
a
g
r
e
e
ment
li
s
ti
n
g
t
h
e
a
b
o
v
e
t
e
r
ms

BRIXLEY_007269

and signed/acknowledged by your client.

I look forward to hearin

g
f
r
o
m
y
o
u
.

B
e
s
t,

J
a
mes

–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–

BRIXLEY_007271

–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–
–

P
r
o
p
o
s
e
d
c

BRIXLEY_007272

hanges:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different

- than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.

BRIXLEY_007274

- Adjust
  the
  front
  zipper
  placement
  up
  or
  change
  the
  orientation
  of
  the
  zipper
  so
  as
  to
  make
  it
  different
  than
  the
  placement
  or
  orientation
  used
  by
  Thread
  .

<
i
mage002
.
p
n
g
>

<
i

BRIXLEY_007275

mage003
.
p
n
g
>

J
a
mes
W
.
McConkie
II
I

WORKMAN

NYDEGGER
6
0
E
a
st
S
o
u
t
h
T
e
mple
,
S
u
it
e
1
0
0
0
S
a
lt
L
a
k
e
C
it
y,

Utah 84111

Office-Direct: (801) 321-8841

Email jmcconkie@wnlaw.com

*This e-mail may contain*

*material that is confidential, privileged and/or attorney work product for these of the use of the intend*

ed recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.

BRIXLEY_007279

From: Scott Hilton <scott.hilton@kbalaw>

Sent: Friday, May 2

1
,
2
0
2
1
1
1
:
5
2
AM

To:
James
W.
McConkie
<
J
McConkie
@
WNLaw
.
c
o
m
>

Cc:
Shellie
C.

BRIXLEY_007281

Courdy
<
S
Courdy
@
WNLaw
.
c
o
m
>;
l
s
wenson
@
k
b
a
l
a
w

S
u
bject
:
R
E
:
T
h
r
e
a
d
Wallets
,
L
L
C
L
e
t
t

BRIXLEY_007282

er
(our

Thank you James, that's very helpful.

I'm availab

I
e
f
o
r
a
c
a
ll
a
n
y
ti
me
a
f
t
e
r
9
:
3
0
AM
n
e
x
t
Wednesday
t
o
d
i
s
c
u
s
s,
p
l
e
a
s
e

feel free to call my direct number (801-939-3691) if there's

BRIXLEY_007285

a
ti
me
t
h
a
t
works
f
o
r
y
o
u
t
h
a
t
morning
.

B
e
s
t,

S
c
o
t
t



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101


&lt;image001.png&gt;

BRIXLEY_007286

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and m
immediately if you are not an intended recipient or its agent. Be aware that ar
prohibited.

From: James W. McConkie <jmcconkie@wnlaw.com>

Sent: Fri

BRIXLEY_007287

day, May 21, 2021 11:15 AM

To: Scott Hilton <scott.hilton@kbal

BRIXLEY_007288

a
w
>

Cc
:
s
c
o
u
r
d
y
@
wnlaw
.
c
o
m

S
u
bject
:
R
E
:
T
h
r
e
a
d
Wallets
'
L
L
C
L
e
t
t
e

BRIXLEY_007289

r
(
o
u
r

S
c
o
t
t,

Attached
i
s
a
l
e
t
t
e
r
li
s
ti
n
g
s
o
me
o
f
t
h
e
a
d
d
it
i
o
n
a
l

BRIXLEY_007290

i
n
f
o
y
o
u
a
s
k
e
d
f
o
r
i
n
y
o
u
r
r
e
c
e
n
t
c
o
r
r
e
s
p
o
n
d
e
n
c
e
.
L
e

BRIXLEY_007291

t
me
k
n
o
w
if
y
o
u
a
r
e
a
v
a
il
a
b
l
e
f
o
r
a
c
a
ll
n
e
x
t
week
o
n
Wednesday
morning
.
I
t
h
i
n
k

a
c
a
ll
t
o
d
i
s
c
u
s
s
h
o
w
t
h
e
p
a
r
ti
e
s
c
a
n
r
e
s
o
l
v
e
t
h
e
ir
d
if
f
e
r

ences would be helpful at this point.

Best,

James W. McConkie III

WORKMAN NYDEGGER 60

East South Temple, Suite 1000 Salt Lake City, Utah 84111

Office - Direct: (801) 32

BRIXLEY_007295

1
-
8
8
4
1
E
mail
j
mcconkie
@
w
n
l
a
w
c
o
m

*This e
mail
may
contain
material
that is
confidential,
privileged
and/
or

BRIXLEY_007296

attorney work product to the sole use of the intended recipient. Any unauthorized review,

BRIXLEY_007297

*use', or distribution is prohibited and may be unlawful.*

—
From: Scott Hilton <scott.hil

ton@kbalaw>

Sent: Tuesday, May 4, 2021 6:50 PM

To: Ja

BRIXLEY_007299

mes
W
.
McConkie
<
J
McConkie
@
WNLaw
.
c
o
m
>

S
u
bject
:
T
h
r
e
a
d
Wallets
,
L
L
C
L
e
t
t
e
r
(
o
u
r

Hi
J
a

BRIXLEY_007300

mes
.

We
r
e
c
e
i
v
e
d
y
o
u
r
l
e
t
t
e
r
t
o
B
ri
x
l
e
y
B
a
g
s
r
e
g
a
r
d
i
n
g
T

hread Wallets', pending patent application
s. Please se

BRIXLEY_007302

e
t
h
e
a
t
t
a
c
h
e
d
l
e
t
t
e
r
i
n
r
e
p
l
y
,
r
e
q
u
e
s
ti
n
g
c
l
a
ri
fi
c
a
ti
o

BRIXLEY_007303

n
o
f
t
h
e
s
c
o
p
e
o
f
y
o
u
r
c
li
e
n
t'
s
ri
g
h
t
s,
s
o
we
c
a
n
a
t
l
e
a
s
t
p
r
e

li minarily assess the merits of the allegations.

Best Regards,

Scott

BRIXLEY_007305

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and m
immediately if you are not an intended recipient or its agent. Be aware that ar
prohibited.

P
RI
V
A
C
Y:
T
hi
s
e-
m
ai
l
m
a
y
c
o
n
ta
in
in

formation that is privileged or confidential. If you are not the intended recipient, please delete the e-m

BRIXLEY_007307

ai
l
a
n
d
a
n
y
at
ta
c
h
m
e
n
ts
a
n
d
n
o
tif
y
t
h
e
s
e
n
d
er
i
m
m
e
di
at
el
y,
a
n
d
d
o
n
ot
u
se
,
c
o
p
y,
or
di
sc
lo
se
to
a
n
y
o

BRIXLEY_007308

n
e
a
n
y
of
t
h
e
c
o
n
te
n
ts
h
er
e
of
.

P
RI
V
A
C
Y:
T
hi
s
e-
m
ai
l
m
a
y
c
o
n
ta
in
in
fo
r
m
at
io
n
t
h
at
is
p
ri
vi
le
g
e
d

BRIXLEY_007309

or
c
o
nf
id
e
n
ti
al
.
If
y
o
u
ar
e
n
ot
t
h
e
in
te
n
d
e
d
re
ci
pi
e
nt
,
pl
e
a
se
d
el
et
e
t
h
e
e-
m
ai
l
a
n
d
a
n
y
at
ta
c
h
m
e
n
ts
a

BRIXLEY_007310

nd
nnotify
the
sender
immediately,
and
do
not
use,
copy,
or
disclose
to
anyone
any
of
the
contents
her

BRIXLEY_007311



e
of
.

BRIXLEY_007312

From:    "Ethan O'Connell" <ethano1114@gmail.com>
To:    "Scott Hilton" <scott.hilton@kba.law>
Date:    7/22/2021 1:35:00 PM
Subject:    Re: Thread Wallets, LLC Letter (our

Scott,

We are now out of cross body inventory. Because of the discussions, which have been ongoing with thread wallet. We are in a position where this is affecting our sales and revenue negatively. We would like to place our new order no later than next Friday. can we work to that goal.

Thank you,

Ethan

> On Jul 20, 2021, at 4:17 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
>
> Thanks Ethan, sounds like a plan. We'll push for that and I'll let you know how it goes.

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If that doesn't work we can speak with our manufacturer about possibly changing the shape of the ring. Let me know if you think that would work. And what they say.

Thank you,

Ethan

BRIXLEY_007313

Sent from my iPhone

> On Jul 20, 2021, at 11:17 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Thanks Ethan. That Adidas bag doesn't really help our argument, since it's the placement of the D-rings that they have the problem with (not the use of D-rings themselves – that part was my counter to allow you to leave the rings in the same places). If you'd rather not change the location of the D-rings, we can counter that the other design changes are enough, which they may or may not agree with.
>
> What if you only move the bottom to D-rings to the side (we can argue that moving the top two would place them in the way of the belt loops), would something like that work?
>
> Thanks,
>
> Scott

| <image001.png> | SCOTT C. HILTON |
|---|---|
| | Partner, Registered Patent Attorney |
| | 50 W BROADWAY, SUITE 1000 |
| | SALT LAKE CITY, UTAH 84101 |
| | OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for speaking with them. I feel like we are in a good spot. I wanted to point out to you that other crossbodys on the market also use the D ring. I will attach Adidas crossbody, there are several more that use it. It's is very common and widely used with crossbodys across the industry. Can you suggest to them that since we are using 4 rings now, it will be a nice compromise. We are trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

BRIXLEY_007314

Ethan

On Jul 20, 2021, at 10:25 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. I was able to speak to their attorneys this morning. They wanted me to tell you how much they appreciate the way Brixley has handled this so far.

They think the new design is mostly acceptable, and checks most of the boxes, but wanted you to consider moving the D-rings from the top/bottom shorter sides, to the left/right longer sides (since the D-ring placement is still the same). I pointed out that you now have 4 rings, which they said was helpful, but they still wanted you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please r immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docu prohibited.

BRIXLEY_007315

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

This is fantastic! Let me know how it goes. we want to put in an order with manufacture soon. If they are okay with our changes, we would love to file a design patent with you.

Thank you,

Ethan


On Jul 14, 2021, at 10:36 AM, Scott Hilton <scott.hilton@kba.law> wrote:


Quick update, I'll be discussing this with their attorney next Tuesday morning (so far so good).

Thanks,

Scott

| | SCOTT C. HILTON Partner, Registered Patent Attorney |
|---|---|
| <20B75231325845249A31CFF92800EC8D.png> | 50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101 |
| | OFFICE: 801.994.4646 |
| | DIRECT: 801.939.3691 |

BRIXLEY_007316

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of prohibited.

On Jul 7, 2021, 8:18 AM -0600, Ethan O'Connell
<ethano1114@gmail.com>, wrote:

Thank you!!

Ethan

On Jul 6, 2021, at 2:51 PM, Scott Hilton
<scott.hilton@kba.law> wrote:

Hey Ethan. I haven't heard back yet, I'll check with
them and see where they're at on this and let you
know.

Thanks,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent
Attorney

50 W BROADWAY, SUITE
1000
SALT LAKE CITY, UTAH
84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

BRIXLEY_007317

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidentia
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, c
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of July weekend. I just
wanted to touch base with you and see if you
were able to get a response back from their
attorney, regarding our new design for the
crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44 PM Scott Hilton
<scott.hilton@kba.law> wrote:

> Sounds good Ethan, we'll move forward and let
> you know how it goes.
>
> Thanks,
>
> Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered
Patent Attorney

50 W BROADWAY,
SUITE 1000
SALT LAKE CITY, UTAH
84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

BRIXLEY_007318

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confide
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination
prohibited.

---

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Wednesday, June 23, 2021 6:38 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

In regards of filing a design patent, let's just go
ahead and show them the new design. Like you
said we can just make it confidential. I think that
it is smart to share our new design and once we
fully develop the new product, we would love to
final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:24 AM, Scott
> Hilton <scott.hilton@kba.law>
> wrote:
>
>
> Sounds good, I'll run it past them
> and let you know how it goes.
>
> On your question about filing a
> design patent application, normally
> it would be a very good idea to file
> ahead of sharing, but the risk there
> is that if they do press for other

BRIXLEY_007319

changes, and you decide to make them, the application may not cover the design (potentially requiring another patent application). In this case, since we're only sharing for purposes of settlement negotiations, you will have some protection, and I'll mark them as confidential as well.

That being said, we're absolutely happy to help get a design patent application filed quickly ahead of sharing if you'd like – and if there are further changes, getting two different design patents isn't a bad thing either, so let me know.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646
DIRECT: 801.939.3691

BRIXLEY_007320

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/c
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, diss
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, June 22, 2021 6:37
PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC
Letter (our

Thanks for the quick response. I
think if we can use the new design
that would be best for us. Do you
think we would have to file a
design patent before we show
them? Just don't want to run into
any more issues between both of
us. Let's show these pictures to
their attorneys and we can go from
there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone

> On Jun 22, 2021, at
> 4:29 PM, Scott Hilton
> <scott.hilton@kba.law
> > wrote:

> Hi Ethan, thanks for
> following up.

> The pictures were
> helpful, and the new

BRIXLEY_007321

design does look quite a bit different than theirs. The items they might still have issues with are the shape and placement of the d-rings (although the fact you have 4 will help) and the placement of the front zipper.

If you think you can (and would like) to change any of those elements, let's go for it. If you'd rather keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and ask if those changes are acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new

BRIXLEY_007322

design as is.

Thanks,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileg
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized re
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.c
om>
Sent: Tuesday, June
22, 2021 11:06 AM
To: Scott Hilton
<scott.hilton@kba.law
>
Subject: Re: Thread
Wallets, LLC Letter (our

Hey Scott,

BRIXLEY_007323

I just wanted to reach out and see if you had a chance to look at the pictures that I have attached in the earlier email. If you need to see more pictures let me know.

Thank you,

Ethan

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

> Hey Scott,
>
> This was just a sample that when have designed the with our manufacturer. We have add a few things as I mentioned in our earlier email. Let me know if you think we should or need to change some other aspects of our crossbody.
>
> Thank you,
>
> Ethan
>
> <image002.jpg>
> <image003.jpg>
> <image004.jpg>

BRIXLEY_007324

On Jun 16, 2021, at 10:42 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan. Pictures would be great, please send them over. They're asking for a few more changes than that, but let's take a look and we can make a counter proposal if we think it

looks
different
enough.



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may co
immediately if you are not an intended recipient or its agent. Be aware that any una
prohibited.

From:
Ethan
O'Conn
ell
<ethano
1114@g
mail.co
m>
Sent:
Tuesday,
June 15,
2021

BRIXLEY_007326

10:39
PM
To:
Scott
Hilton
<scott.h
ilton@k
ba.law>
Subject:
Re:
Thread
Wallets,
LLC
Letter
(our

Hey
Scott,

Thank
you for
letting
me
know
this. We
have
changed
a few
things
on the
bag,
which
include
different
placeme
nt of
logo,
added
one
more d-
ring. We
also
added a
function

BRIXLEY_007327

ality to make it a fanny pack. This has moved the pocket on the back lower. Do you think this is enough? I can also send you some pictures if that would help.

Let me know what is best for you,

Ethan

Sent from my iPhone

On Jun 15, 2021,

BRIXLEY_007328

at
7
:
34
PM
,
Scott
Hilton
<
scott
.
hilton
@
kba
.
law
>
wrote
:


Hi
Ethan
.
The
Thread
Wallets
attorney
got
back
to
me
today
on
their
suggestions
,
and
they
'
re

along
the
lines
of
what
we
guessed
(
shape
/
location
of
d
-
rings
,
location
of
tag
,
placement
of
front
zipper
).
We
can
discuss
,
but
let
me
know
if
any
of
those
items
are
deal
breakers
and
we
can

BRIXLEY_007330

push
back
(
like
maybe
the
location
of
the
d
-
rings
,
if
that
'
s
essential
for
the
functionality
).

Thanks
,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

&lt;image001.png&gt;

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

BRIXLEY_007331

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, an
immediately if you are not an intended recipient or its agent. Be aware tha
prohibited.

From
:
James
W
.
McConkie
<
jmcconkie
@
wnlaw
.
com
>

Sent
:
Tuesday
,
June
15
,
2021
5
:
05
PM

BRIXLEY_007332

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com
;
Lauren
Swenson
<

lswenson
@
kba
.
law
>;

srupp
@
wnlaw
.
com

BRIXLEY_007333

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
,

I
,
ve
had
a
chance
to
discuss
some
proposed
changes
to
the
next
generation
of
the
Brixley
Crossbody
Bag
with
my
client
,
Thread
Wallets

BRIXLEY_007334

LLC

.

The
idea
is
that
if
your
client
is
willing
to
sell
off
its
existing
bags
and
make
the
changes
suggested
on
or
in
connection
with
any
future
crossbody
bag

,

the
parties
can
respectively
move
forward
marketing

,

selling
and
otherwise

BRIXLEY_007335

using
their
bags
.

We
are
open
to
memorializing
the
same
in
a
written
agreement
or
by
way
of
a
less
formal
letter
agreement
listing
the
above
terms
and
signed
/
acknowledged
by
your
client
.

I
look
forward
to
hearing
from

BRIXLEY_007336

you
.

Best
,

James

_____

Proposed
changes
:

- Move
  /
  remove
  the
  d
  -
  rings
  from
  the
  back
  of
  the
  bag
  in
  favor
  of
  different
  shaped
  rings
  and
  a
  different
  attachment
  point
  for
  the
  rings
  .
- Move
  the

- Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the

BRIXLEY_007338

- center on the back of the bag.

- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

< image002 . png

>

<
image003
.
png
>

James
W
.
McConkie
III

WORKMAN

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@

wnlaw
.
com

*This
email
may
contain
material
that
is
confidential
,
privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may
be
unlawful
.*

From
:
Scott
Hilton
<

scott
.

hilton
@
kba
.
law
>

Sent
:
Friday
,
May
21
,
2021
11
:
52
AM

To
:
James
W
.
McConkie
<

JMcConkie
@
WNLaw
.
com
>

Cc
:
Shellie
C
.

Courdy
<

SCourdy
@
WNLaw
.
com
>;

lswenson
@
kba
.
law

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Thank
you
James
,
that
,
s
very
helpful
.

I
,
m

available
for
a
call
any
time
after
9
:
30
AM
next
Wednesday
to
discuss
,
please
feel
free
to
call
my
direct
number
(
801
-
939
-
3691
)
if
there
'
s
a
time
that
works
for
you
that
morning
.

BRIXLEY_007344

Best
,
Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, an
immediately if you are not an intended recipient or its agent. Be aware tha
prohibited.

From
:
James
W
.
McConkie
<

jmcconkie

@
wnlaw
.
com
>

Sent
:
Friday
,
May
21
,
2021
11
:
15
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba

.
law
>

Cc
:

scourdy
@
wnlaw

.

com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
,

Attached
is
a
letter
listing
some
of
the
additional
info
you
asked
for
in
your
recent
correspondence
.

Let
me
know
if
you

are
available
for
a
call
next
week
on
Wednesday
morning
.

I
think
a
call
to
discuss
how
the
parties
can
resolve
their
differences
would
be
helpful
at
this
point
.

Best
,

James
W
.
McConkie
III

WORKMAN

BRIXLEY_007348

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential
,
privileged
and
/
or
attorney
work
product*

BRIXLEY_007349

*for
the
sole
use
of
the
intended
recipient
.
Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may
be
unlawful
.*
.

From
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Sent
:
Tuesday
,
May
4
,
2021

BRIXLEY_007350

6
:
50
PM

To
:
James
W
.
McConkie
<

JMcConkie
@
WNLaw
.
com
>

Subject
:
Thread
Wallets
,
LLC
Letter
(
our

Hi
James
.

We
received
your
letter
to
Brixley
Bags

BRIXLEY_007351

regarding
Thread
Wallets
,
pending
design
patent
applications
.
Please
see
the
attached
letter
in
reply
,
requesting
clarification
of
the
scope
of
your
client
'
s
rights
,
so
we
can
at
least
preliminarily
assess
the
merits
of
the
allegations
.

Best

BRIXLEY_007352

Regards
,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

<image001.png>

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, an
immediately if you are not an intended recipient or its agent. Be aware tha
prohibited.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential

. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY: This e-mail may contain information that is privileged or confidential. If

you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

BRIXLEY_007355

From: "Scott Hilton" <scott.hilton@kba.law>
To: "Ethan O'Connell" <ethano1114@gmail.com>
Date: 7/22/2021 3:24:09 PM
Subject: RE: Thread Wallets, LLC Letter (our

Hi Ethan, thanks for letting me know on the timing. We'll do our best to resolve this ASAP.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

We are now out of cross body inventory. Because of the discussions, which have been ongoing with thread wallet. We are in a position where this is affecting our sales and revenue negatively. We would like to place our new order no later than next Friday. can we work to that goal.

Thank you,

Ethan

On Jul 20, 2021, at 4:17 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan, sounds like a plan. We'll push for that and I'll let you know how it goes.

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

BRIXLEY_007356

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If that doesn't work we can speak with our manufacturer about possibly changing the shape of the ring. Let me know if you think that would work. And what they say.

Thank you,

Ethan

Sent from my iPhone


On Jul 20, 2021, at 11:17 AM, Scott Hilton <scott.hilton@kba.law> wrote:


Thanks Ethan. That Adidas bag doesn't really help our argument, since it's the placement of the D-rings that they have the problem with (not the use of D-rings themselves – that part was my counter to allow you to leave the rings in the same places). If you'd rather not change the location of the D-rings, we can counter that the other design changes are enough, which they may or may not agree with.

What if you only move the bottom to D-rings to the side (we can argue that moving the top two would place them in the way of the belt loops), would something like that work?

Thanks,

Scott

BRIXLEY_007357

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notif
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docume
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for speaking with them. I feel like we are in a good spot. I wanted to point out to you that other crossbodys on the market also use the D ring. I will attach Adidas crossbody, there are several more that use it. It's is very common and widely used with crossbodys across the industry. Can you suggest to them that since we are using 4 rings now, it will be a nice compromise. We are trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

Ethan

On Jul 20, 2021, at 10:25 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. I was able to speak to their attorneys this morning. They wanted me to tell you how much they appreciate the way Brixley has handled this so far.

They think the new design is mostly acceptable, and checks most of the

boxes, but wanted you to consider moving the D-rings from the top /bottom shorter sides, to the left/right longer sides (since the D-ring placement is still the same). I pointed out that you now have 4 rings, which they said was helpful, but they still wanted you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Ple immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

This is fantastic! Let me know how it goes. we want to put in an order with manufacture soon. If they are okay with our changes, we would love to file a design patent with you.

Thank you,

BRIXLEY_007359

Ethan

> On Jul 14, 2021, at 10:36 AM, Scott Hilton
> <scott.hilton@kba.law> wrote:
>
>
> Quick update, I'll be discussing this with their attorney next
> Tuesday morning (so far so good).
>
> Thanks,
>
> Scott

|  | SCOTT C. HILTON Partner, Registered Patent Attorney |
|---|---|
| <20B75231325845249A31CFF92800EC8D.png> | 50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101 OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential inform
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copyir
prohibited.

On Jul 7, 2021, 8:18 AM -0600, Ethan O'Connell
<ethano1114@gmail.com>, wrote:

Thank you!!

Ethan


On Jul 6, 2021, at 2:51 PM, Scott Hilton
<scott.hilton@kba.law> wrote:


Hey Ethan. I haven't heard back yet, I'll
check with them and see where they're at
on this and let you know.

Thanks,

Scott

<image001.png>

SCOTT C.
HILTON
Partner,
Registered Patent
Attorney

50 W BROADWAY,
SUITE 1000
SALT LAKE CITY,
UTAH 84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confide
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disseminat
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of July
weekend. I just wanted to touch base with
you and see if you were able to get a
response back from their attorney,
regarding our new design for the
crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44 PM Scott
Hilton <scott.hilton@kba.law> wrote:

> Sounds good Ethan, we'll move forward
> and let you know how it goes.
>
> Thanks,
>
> Scott

| <image001.png> | SCOTT C. HILTON Partner, Registered Patent Attorney |
|---|---|
| | 50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101 |
| | OFFICE: 801.994.4646 |
| | DIRECT: 801.939.3691 |

BRIXLEY_007362

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or co immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissem prohibited.

---

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Wednesday, June 23, 2021 6:38
PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter
(our

Hey Scott,

In regards of filing a design patent, let's just go ahead and show them the new design. Like you said we can just make it confidential. I think that it is smart to share our new design and once we fully develop the new product, we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:24
> AM, Scott Hilton
> <scott.hilton@kba.law>
> wrote:
>
> Sounds good, I'll run it past them and let you know how it goes.

BRIXLEY_007363

On your question about filing a design patent application, normally it would be a very good idea to file ahead of sharing, but the risk there is that if they do press for other changes, and you decide to make them, the application may not cover the design (potentially requiring another patent application). In this case, since we're only sharing for purposes of settlement negotiations, you will have some protection, and I'll mark them as confidential as well.

That being said, we're absolutely happy to help get a design patent application filed quickly ahead of sharing if you'd like – and if there are further changes, getting two different design patents isn't a bad thing either, so let me know.

Thanks,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

BRIXLEY_007364

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, June 22,
2021 6:37 PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets,
LLC Letter (our

Thanks for the quick
response. I think if we can
use the new design that
would be best for us. Do
you think we would have to
file a design patent before
we show them? Just don't
want to run into any more
issues between both of us.
Let's show these pictures to
their attorneys and we can
go from there.

Let me know what they say
:)

Thank you,

Ethan

Sent from my iPhone

> On Jun 22, 2021, at 4:29 PM, Scott Hilton <scott.hilton@kba.law> wrote:

> Hi Ethan, thanks for following up.

> The pictures were helpful, and the new design does look quite a bit different than theirs. The items they might still have issues with are the shape and placement of the d-rings (although the fact you have 4 will help) and the placement of the front zipper.

> If you think you can (and would like) to change any of those elements, let's go for it. If you'd rather

keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and ask if those changes are acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.

BRIXLEY_007367

Thanks,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

&lt;image001.png&gt;

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain pr
immediately if you are not an intended recipient or its agent. Be aware that any unauthoriz
prohibited.

From: Ethan
O'Connell
&lt;ethano1114@
gmail.com&gt;
Sent: Tuesday,
June 22, 2021
11:06 AM
To: Scott Hilton
&lt;scott.hilton@k
ba.law&gt;
Subject: Re:
Thread Wallets,
LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a chance to look at the pictures that I have attached in the earlier email. If you need to see more pictures let me know.

Thank you,

Ethan

On Thu, Jun 17, 2021 at 8:30 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

> Hey Scott,
>
> This was just a sample that when have designed the with our manufacturer. We have add a few things as I mentioned in our earlier email. Let me know if you think we should or need to

change some
other aspects
of our
crossbody.

Thank you,

Ethan

<image002.j
pg>
<image003.j
pg>
<image004.j
pg>

On
J
u
n
1
6
,
2
0
2
1
,
a
t
1
0
:
4
2
AM
,
S
c
o

BRIXLEY_007370

t
t
Hilton
<
s
c
o
t
t.
h
il
t
o
n
@
k
b
a
l
a
w
>
wrote
:

T
h
a
n
k
s
E
t
h
a
n
.
P
i
c
t
u

BRIXLEY_007371

r
e
s
would
b
e
g
r
e
a
t,
p
l
e
a
s
e
s
e
n
d
t
h
e
m
o
v
e
r.
T
h
e
y
'r
e
a
s
k
i
n
g
f
o
r

BRIXLEY_007372

a
f
e
w
more
c
h
a
n
g
e
s
t
h
a
n
t
h
a
t,
b
u
t
l
e
t'
s
t
a
k
e
a
l
o
o
k
a
n
d
we
c
a
n
make

a
c
o
u
n
t
e
r
p
r
o
p
o
s
a
l
if
we
t
h
i
n
k
it
l
o
o
k
s
d
if
f
e
r
e
n
t
e
n
o
u
g
h
.

BRIXLEY_007374



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and m
immediately if you are not an intended recipient or its agent. Be aware that ar
prohibited.

From:
Ethan
O'Connell
<
e
t
h

BRIXLEY_007375

ano1114@gmail.com>

Sent: Tuesday, June 15, 2021 10:3

BRIXLEY_007376

9
PM

To:
Scott
Hilton
<scott.hilton@kbalaw>

Subject:
Re:
Thre

a
d
Wallets
,
L
L
C
L
e
t
t
e
r
(
o
u
r

Hey
S
c
o
t
t,

T
h
a
n
k
y
o
u
f
o
r
l
e
t
ti
n
g
me
k

now this. We have changed a few things on the bag, which inclu

BRIXLEY_007379

d
e
d
if
f
e
r
e
n
t
p
l
a
c
e
ment
o
f
l
o
g
o
,
a
d
d
e
d
o
n
e
more
d
-
ri
n
g
.
We
a
l
s
o
a

BRIXLEY_007380

dded a functionality to make it a fanny pack. This has moved the po

BRIXLEY_007381

cket on the back lower. Do you think this is enough? I can a na

I sosend you some pictures if that would help.

Let me know what is

best for you,

Ethan

Sent from my iPhone

On Jun 15, 2021, at 7:

BRIXLEY_007384

34
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Hi
Ethan
.
The
Thread
Wallets
attorney
got
back
to
me
today
on
their
suggestions
,
and
they
'
re
along
the
lines
of

what
we
guessed
(
shape
/
location
of
d
-
rings
,
location
of
tag
,
placement
of
front
zipper
).
We
can
discuss
,
but
let
me
know
if
any
of
those
items
are
deal
breakers
and
we
can
push
back
(
like

BRIXLEY_007386

maybe
the
location
of
the
d
-
rings
,
if
that
'
s
essential
for
the
functionality
).

Thanks
,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

<image001.png>

OFFICE:
801.994.4646
DIRECT:
801.939.3691

BRIXLEY_007387

This e-mail message is intended only for the recipient(s) named abov
immediately if you are not an intended recipient or its agent. Be awa
prohibited.

From
:
James
W
.
McConkie
<
jmcconkie
@
wnlaw
.
com
>

Sent
:
Tuesday
,
June
15
,
2021
5
:
05
PM

To
:
Scott
Hilton
<

BRIXLEY_007388

scott

.
hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com
;
Lauren
Swenson
<

lswenson
@
kba
.
law
>;

srupp
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets

BRIXLEY_007389

,
LLC
Letter
(
our

Scott
,

I
,
ve
had
a
chance
to
discuss
some
proposed
changes
to
the
next
generation
of
the
Brixley
Crossbody
Bag
with
my
client
,
Thread
Wallets
LLC
.

The
idea
is
that
if
your

BRIXLEY_007390

client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.

We are open to

BRIXLEY_007391

memorializing
the
same
in
a
written
agreement
or
by
way
of
a
less
formal
letter
agreement
listing
the
above
terms
and
signed
/
acknowledged
by
your
client
.

I
look
forward
to
hearing
from
you
.

Best
,

James

_____

BRIXLEY_007392

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than

BRIXLEY_007393

- the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.

BRIXLEY_007394

- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

<image002.png>

<image003.png>

James W. McConkie III

WORKMAN

NYDEGGER

60 East South Temple, Suite 1000

Salt Lake City, Utah 84111

Office-Direct: (801) 321-8841

Email

jmcconkie@wnlaw.com

*This email may contain material that is confidential*

BRIXLEY_007396

*privileged and / or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Sent
:
Friday

BRIXLEY_007397

,
May
21
,
2021
11
:
52
AM

To
:
James
W
.
McConkie
<
JMcConkie
@
WNLaw
.
com
>

Cc
:
Shellie
C
.
Courdy
<
SCourdy
@
WNLaw
.
com
>;

lswenson
@

BRIXLEY_007398

kba
.
law

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Thank
you
James
,
that
'
s
very
helpful
.

I
'
m
available
for
a
call
any
time
after
9
:
30
AM
next
Wednesday

BRIXLEY_007399

to
discuss
,
please
feel
free
to
call
my
direct
number
(
801
-
939
-
3691
)
if
there
'
s
a
time
that
works
for
you
that
morning
.

Best
,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

<image001.png>

BRIXLEY_007400

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named abov
immediately if you are not an intended recipient or its agent. Be awa
prohibited.

From
:
James
W
.
McConkie
<
jmcconkie
@
wnlaw
.
com
>

Sent
:
Friday
,
May
21

,
2021
11
:
15
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(

BRIXLEY_007402

our

Scott

'

Attached
is
a
letter
listing
some
of
the
additional
info
you
asked
for
in
your
recent
correspondence
.

Let
me
know
if
you
are
available
for
a
call
next
week
on
Wednesday
morning
.

I
think
a

BRIXLEY_007403

call
to
discuss
how
the
parties
can
resolve
their
differences
would
be
helpful
at
this
point
.

Best

,

James
W
.
McConkie
III

WORKMAN

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

BRIXLEY_007404

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential
,
privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may
be*

BRIXLEY_007405

*unlawful*
.

.

From
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Sent
:
Tuesday
,
May
4
,
2021
6
:
50
PM

To
:
James
W
.
McConkie
<

JMcConkie
@

WNLaw
.
com
>

Subject
:
Thread
Wallets
,
LLC
Letter
(
our

Hi
James
.

We
received
your
letter
to
Brixley
Bags
regarding
Thread
Wallets
'
pending
design
patent
applications
.
Please
see
the
attached
letter
in
reply
,

BRIXLEY_007407

requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

Scott

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

<image001.png>

BRIXLEY_007408

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named abov
immediately if you are not an intended recipient or its agent. Be awa
prohibited.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do

BRIXLEY_007409

not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,

BRIXLEY_007410

copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

BRIXLEY_007411

From: "Ethan O'Connell" <ethano1114@gmail.com>
To: "Scott Hilton" <scott.hilton@kba.law>
Date: 7/29/2021 2:01:09 PM
Subject: Re: Thread Wallets, LLC Letter (our

---

Hey Scott,

Just want to check back in and see if we can put an order in for our new Crossbody bags. Were you able to talk with them a little more. Let me know.

Thank you,

Ethan

> On Jul 22, 2021, at 3:24 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Hi Ethan, thanks for letting me know on the timing. We'll do our best to resolve this ASAP.
>
> Thanks,
>
> Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

We are now out of cross body inventory. Because of the discussions, which have been ongoing with thread wallet. We are in a position where this is affecting our sales and revenue negatively. We would like to place our new order no later than next Friday. can we work to that goal.

BRIXLEY_007412

Thank you,

Ethan

On Jul 20, 2021, at 4:17 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan, sounds like a plan. We'll push for that and I'll let you know how it goes.

| <image001.png> | SCOTT C. HILTON<br>Partner, Registered Patent Attorney |
|---|---|
| | 50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY, UTAH 84101 |
| | OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If that doesn't work we can speak with our manufacturer about possibly changing the shape of the ring. Let me know if you think that would work. And what they say.

Thank you,

Ethan

Sent from my iPhone

On Jul 20, 2021, at 11:17 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan. That Adidas bag doesn't really help our argument, since it's the placement of the D-rings that they have the problem with (not the use of D-rings themselves – that part was my counter to allow you to leave the rings in

the same places). If you'd rather not change the location of the D-rings, we can counter that the other design changes are enough, which they may or may not agree with.

What if you only move the bottom to D-rings to the side (we can argue that moving the top two would place them in the way of the belt loops), would something like that work?

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please r
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docu
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for speaking with them. I feel like we are in a good spot. I wanted to point out to you that other crossbodys on the market also use the D ring. I will attach Adidas crossbody, there are several more that use it. It's is very common and widely used with crossbodys across the industry. Can you suggest to them that since we are using 4 rings now, it will be a nice compromise. We are trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

Ethan

On Jul 20, 2021, at 10:25 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. I was able to speak to their attorneys this morning. They wanted me to tell you how much they appreciate the way Brixley has handled this so far.

They think the new design is mostly acceptable, and checks most of the boxes, but wanted you to consider moving the D-rings from the top/bottom shorter sides, to the left/right longer sides (since the D-ring placement is still the same). I pointed out that you now have 4 rings, which they said was helpful, but they still wanted you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007415

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

This is fantastic! Let me know how it goes. we want to put in an order with manufacture soon. If they are okay with our changes, we would love to file a design patent with you.

Thank you,

Ethan

On Jul 14, 2021, at 10:36 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Quick update, I'll be discussing this with their attorney next Tuesday morning (so far so good).

Thanks,

Scott

<20B75231325845249A31CFF92800EC8D.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

BRIXLEY_007416

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential in
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or cc
prohibited.

On Jul 7, 2021, 8:18 AM -0600, Ethan O'Connell
<ethano1114@gmail.com>, wrote:

Thank you!!

Ethan

On Jul 6, 2021, at 2:51 PM, Scott
Hilton <scott.hilton@kba.law> wrote:

Hey Ethan. I haven't heard back yet,
I'll check with them and see where
they're at on this and let you know.

Thanks,

Scott

<image001.png>

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

BRIXLEY_007417

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or c⋯
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissem⋯
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC
Letter (our

Hey Scott,

I hope you had a great 4th of July
weekend. I just wanted to touch base
with you and see if you were able to
get a response back from their
attorney, regarding our new design
for the crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44 PM
Scott Hilton <scott.hilton@kba.law>
wrote:

Sounds good Ethan, we'll move
forward and let you know how it
goes.

Thanks,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/o
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, diss
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Wednesday, June 23, 2021
6:38 PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC
Letter (our

Hey Scott,

BRIXLEY_007419

In regards of filing a design patent,
let's just go ahead and show them
the new design. Like you said we
can just make it confidential. I think
that it is smart to share our new
design and once we fully develop
the new product, we would love to
final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at
> 10:24 AM, Scott Hilton
> <scott.hilton@kba.law
> > wrote:
>
> Sounds good, I'll run it
> past them and let you
> know how it goes.
>
> On your question
> about filing a design
> patent application,
> normally it would be a
> very good idea to file
> ahead of sharing, but
> the risk there is that if
> they do press for other
> changes, and you
> decide to make them,
> the application may
> not cover the design
> (potentially requiring
> another patent
> application). In this
> case, since we're only

BRIXLEY_007420

sharing for purposes of settlement negotiations, you will have some protection, and I'll mark them as confidential as well.

That being said, we're absolutely happy to help get a design patent application filed quickly ahead of sharing if you'd like – and if there are further changes, getting two different design patents isn't a bad thing either, so let me know.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646
DIRECT: 801.939.3691

BRIXLEY_007421

This e-mail message is intended only for the recipient(s) named above, and may contain privileg
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized re
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.c
om>
Sent: Tuesday, June
22, 2021 6:37 PM
To: Scott Hilton
<scott.hilton@kba.law
>
Subject: Re: Thread
Wallets, LLC Letter (our

Thanks for the quick
response. I think if we
can use the new design
that would be best for
us. Do you think we
would have to file a
design patent before
we show them? Just
don't want to run into
any more issues
between both of us.
Let's show these
pictures to their
attorneys and we can
go from there.

Let me know what they
say :)

Thank you,

Ethan

Sent from my iPhone

> On Jun 22,
> 2021, at

BRIXLEY_007422

4:29 PM,
Scott
Hilton
<scott.hilt
on@kba.la
w> wrote:

Hi Ethan,
thanks for
following
up.

The
pictures
were
helpful,
and the
new
design
does look
quite a bit
different
than
theirs. The
items they
might still
have
issues with
are the
shape and
placement
of the d-
rings
(although
the fact
you have 4
will help)
and the
placement
of the
front
zipper.

BRIXLEY_007423

If you think you can (and would like) to change any of those elements, let's go for it. If you'd rather keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and ask if those

BRIXLEY_007424

changes are acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.

Thanks,

Scott

BRIXLEY_007425

&lt;image001.png&gt;

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contai
immediately if you are not an intended recipient or its agent. Be aware that any unautr
prohibited.

From:
Ethan
O'Connell
&lt;ethano1
114@gmai
l.com&gt;
Sent:
Tuesday,
June 22,
2021 11:06
AM
To: Scott
Hilton
&lt;scott.hilt
on@kba.la
w&gt;
Subject:

Re: Thread
Wallets,
LLC Letter
(our

Hey Scott,

I just
wanted to
reach out
and see if
you had a
chance to
look at the
pictures
that I
have attac
hed in the
earlier
email. If
you need
to see
more
pictures let
me know.

Thank you,

Ethan

On Thu,
Jun 17,
2021 at
8:30 AM
Ethan
O'Connell
<ethano1
114@gmai
l.com>
wrote:

> Hey
> Scott,
>
> This was

just a
sample
that
when
have
designe
d the
with our
manufac
turer.
We have
add a
few
things
as I
mention
ed in
our
earlier
email.
Let me
know if
you
think we
should
or need
to
change
some
other
aspects
of our
crossbo
dy.

Thank
you,

Ethan

003.jpg
>

On
Jun
16
,
2021
,
at
10
:
42
AM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Thanks
Ethan
.
Pictures
would

BRIXLEY_007429

be
great
,
please
send
them
over
.
They
'
re
asking
for
a
few
more
changes
than
that
,
but
let
'
s
take
a
look
and
we
can
make
a
counter
proposal
if
we
think
it
looks
different
enough
.

BRIXLEY_007430

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, an
immediately if you are not an intended recipient or its agent. Be aware tha
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:

BRIXLEY_007431

Tuesday
,
June
15
,
2021
10
:
39
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

BRIXLEY_007432

Thank
you
for
letting
me
know
this
.
We
have
changed
a
few
things
on
the
bag
,
which
include
different
placement
of
logo
,
added
one
more
d
-
ring
.
We
also
added
a
functionality
to
make
it
a
fanny
pack

BRIXLEY_007433

.
This
has
moved
the
pocket
on
the
back
lower
.
Do
you
think
this
is
enough
?
I
can
also
send
you
some
pictures
if
that
would
help
.

Let
me
know
what
is
best
for
you
,

Ethan

BRIXLEY_007434

Sent from my iPhone

On Jun 15, 2021, at 7:34 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. The Thread Wallets attorney got back to

BRIXLEY_007435

me
today
on
their
suggestions
,
and
they
'
re
along
the
lines
of
what
we
guessed
(
shape
/
location
of
d
-
rings
,
location
of
tag
,
placement
of
front
zipper
).
We
can
discuss
,
but
let
me
know

BRIXLEY_007436

if
any
of
those
items
are
deal
breakers
and
we
can
push
back
(
like
maybe
the
location
of
the
d
-
rings
,
if
that
'
s
essential
for
the
functionality
).

Thanks
,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named a
immediately if you are not an intended recipient or its agent. Be
prohibited.

From
:
James
W
.
McConkie
<

jmcconkie
@
wnlaw
.
com
>

Sent
:
Tuesday
,
June
15
,
2021
5
:
05
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com
;
Lauren
Swenson
<

lswenson
@
kba
.
law
>;

srupp
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
,

I
,
ve
had
a
chance
to
discuss
some
proposed
changes
to
the

BRIXLEY_007440

next
generation
of
the
Brixley
Crossbody
Bag
with
my
client
,
Thread
Wallets
LLC
.

The
idea
is
that
if
your
client
is
willing
to
sell
off
its
existing
bags
and
make
the
changes
suggested
on
or
in
connection
with
any
future

BRIXLEY_007441

crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.

We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing the above terms

BRIXLEY_007442

and
signed
/
acknowledged
by
your
client
.

I
look
forward
to
hearing
from
you
.

Best

,

James

_____

Proposed
changes
:

- Move
  /
  remove
  the
  d
  -
  rings
  from
  the
  back
  of
  the
  bag
  in

BRIXLEY_007443

- favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed

BRIXLEY_007444

- from
  the
  bottom
  right
  corner
  and
  the
  back
  branded
  logo
  tag
  needs
  to
  be
  removed
  from
  the
  center
  on
  the
  back
  of
  the
  bag
  .

- Adjust
  the
  front
  zipper
  placement
  up
  or
  change
  the
  orientation
  of
  the
  zipper
  so
  as
  to

BRIXLEY_007445

- make it different than the placement or orientation used by Thread.

< image002 . png >

< image003 . png >

James W . McConkie III

WORKMAN

NYDEGGER

60 East South Temple ,

Suite 1000

BRIXLEY_007446

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential
,
privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorized
review*

BRIXLEY_007447

*use*, *or* *distribution* *is* *prohibited* *and* *may* *be* *unlawful*.

From: Scott Hilton <scott.hilton@kba.law>

Sent: Friday, May 21, 2021 11:52 AM

To:

James
W
.
McConkie
<

JMcConkie
@
WNLaw
.
com
>

Cc
:
Shellie
C
.
Courdy
<

SCourdy
@
WNLaw
.
com
>;

lswenson
@
kba
.
law

Subject
:
RE
:
Thread
Wallets
,

BRIXLEY_007449

LLC
Letter
(
our

Thank
you
James
,
that
'
s
very
helpful
.

I
'
m
available
for
a
call
any
time
after
9
:
30
AM
next
Wednesday
to
discuss
,
please
feel
free
to
call
my
direct
number

BRIXLEY_007450

(
801
-
939
-
3691
)
if
there
'
s
a
time
that
works
for
you
that
morning
.

Best
,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

BRIXLEY_007451

This e-mail message is intended only for the recipient(s) named a
immediately if you are not an intended recipient or its agent. Be
prohibited.

From
:
James
W
.
McConkie
<
jmcconkie
@
wnlaw
.
com
>

Sent
:
Friday
,
May
21
,
2021
11
:
15
AM

To

BRIXLEY_007452

:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
,

Attached
is
a

letter
listing
some
of
the
additional
info
you
asked
for
in
your
recent
correspondence
.

Let
me
know
if
you
are
available
for
a
call
next
week
on
Wednesday
morning
.

I
think
a
call
to
discuss
how
the
parties
can

BRIXLEY_007454

resolve
their
differences
would
be
helpful
at
this
point
.

Best
,

James
W
.
McConkie
III

WORKMAN

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321

BRIXLEY_007455

-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential*
,
*privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient*
.
*Any
unauthorized
review*
,
*use*
,
*or
distribution
is
prohibited
and
may
be
unlawful*
.

From
:

Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Sent
:
Tuesday
,
May
4
,
2021
6
:
50
PM

To
:
James
W
.
McConkie
<

JMcConkie
@
WNLaw
.
com
>

BRIXLEY_007457

Subject
:
Thread
Wallets
,
LLC
Letter
(
our

Hi
James
.

We
received
your
letter
to
Brixley
Bags
regarding
Thread
Wallets
,
pending
design
patent
applications
.
Please
see
the
attached
letter
in
reply
,
requesting
clarification
of
the

BRIXLEY_007458

scope
of
your
client
'
s
rights
,
so
we
can
at
least
preliminarily
assess
the
merits
of
the
allegations
.

Best
Regards
,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named a
immediately if you are not an intended recipient or its agent. Be
prohibited.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not

BRIXLEY_007460

use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,

BRIXLEY_007461

copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

BRIXLEY_007462

From: "Scott Hilton" <scott.hilton@kba.law>
To: "Ethan O'Connell" <ethano1114@gmail.com>
Date: 7/29/2021 2:51:06 PM
Subject: RE: Thread Wallets, LLC Letter (our

Hi Ethan. Yes, I reached out last week and explained our position, and on Monday they said they'd "get back to us promptly" but I haven't heard anything yet. I'll check in again now and see when we can expect to hear back.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 29, 2021 2:01 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Just want to check back in and see if we can put an order in for our new Crossbody bags. Were you able to talk with them a little more. Let me know.

Thank you,

Ethan

> On Jul 22, 2021, at 3:24 PM, Scott Hilton <scott.hilton@kba.law> wrote:

> Hi Ethan, thanks for letting me know on the timing. We'll do our best to resolve this ASAP.

> Thanks,

> Scott

BRIXLEY_007463

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

We are now out of cross body inventory. Because of the discussions, which have been ongoing with thread wallet. We are in a position where this is affecting our sales and revenue negatively. We would like to place our new order no later than next Friday. can we work to that goal.

Thank you,

Ethan

On Jul 20, 2021, at 4:17 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan, sounds like a plan. We'll push for that and I'll let you know how it goes.

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007464

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If that doesn't work we
can speak with our manufacturer about possibly changing the shape of the ring. Let
me know if you think that would work. And what they say.

Thank you,

Ethan

Sent from my iPhone

On Jul 20, 2021, at 11:17 AM, Scott Hilton <scott.hilton@kba.law>
wrote:

Thanks Ethan. That Adidas bag doesn't really help our argument, since
it's the placement of the D-rings that they have the problem with (not
the use of D-rings themselves – that part was my counter to allow you
to leave the rings in the same places). If you'd rather not change the
location of the D-rings, we can counter that the other design changes
are enough, which they may or may not agree with.

What if you only move the bottom to D-rings to the side (we can argue
that moving the top two would place them in the way of the belt
loops), would something like that work?

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

BRIXLEY_007465

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Ple
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for speaking with them. I feel like we are in a good spot. I
wanted to point out to you that other crossbodys on the market also
use the D ring. I will attach Adidas crossbody, there are several more
that use it. It's is very common and widely used with crossbodys across
the industry. Can you suggest to them that since we are using 4 rings
now, it will be a nice compromise. We are trying to establish a different
look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag
/384906100.html

Thank you,

Ethan

On Jul 20, 2021, at 10:25 AM, Scott Hilton
<scott.hilton@kba.law> wrote:

Hi Ethan. I was able to speak to their attorneys this
morning. They wanted me to tell you how much they
appreciate the way Brixley has handled this so far.

BRIXLEY_007466

They think the new design is mostly acceptable, and checks most of the boxes, but wanted you to consider moving the D-rings from the top/bottom shorter sides, to the left/right longer sides (since the D-ring placement is still the same). I pointed out that you now have 4 rings, which they said was helpful, but they still wanted you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott


<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential inform
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copyir
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

This is fantastic! Let me know how it goes. we want to put

in an order with manufacture soon. If they are okay with our changes, we would love to file a design patent with you.

Thank you,

Ethan

On Jul 14, 2021, at 10:36 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Quick update, I'll be discussing this with their attorney next Tuesday morning (so far so good).

Thanks,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

<20B75231325845249A31CFF92800EC8D.png>

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

BRIXLEY_007468

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confident immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, prohibited.

On Jul 7, 2021, 8:18 AM -0600, Ethan
O'Connell <ethano1114@gmail.com>, wrote:

> Thank you!!
>
> Ethan
>
>
>> On Jul 6, 2021, at 2:51 PM,
>> Scott Hilton
>> <scott.hilton@kba.law> wrote:
>>
>> Hey Ethan. I haven't heard
>> back yet, I'll check with them
>> and see where they're at on
>> this and let you know.
>>
>> Thanks,
>>
>> Scott
>>
>> <image001.png>
>>
>> SCOTT C.
>> HILTON
>> Partner,
>> Registered
>> Patent
>> Attorney

BRIXLEY_007469

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, di
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021
8:17 AM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets,
LLC Letter (our

Hey Scott,

I hope you had a great 4th of
July weekend. I just wanted to
touch base with you and see if
you were able to get a
response back from their
attorney, regarding our new
design for the crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44
PM Scott Hilton
<scott.hilton@kba.law> wrote:

Sounds good Ethan, we'll move forward and let you know how it goes.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, June 23, 2021 6:38 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

BRIXLEY_007471

In regards of filing a design patent, let's just go ahead and show them the new design. Like you said we can just make it confidential. I think that it is smart to share our new design and once we fully develop the new product, we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:24 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Sounds good, I'll run it past them and let you know how it goes.
>
> On your question about filing a design patent application, normally it would be a very good idea to file ahead of sharing, but the risk there is that

BRIXLEY_007472

if they do press for other changes, and you decide to make them, the application may not cover the design (potentially requiring another patent application). In this case, since we're only sharing for purposes of settlement negotiations, you will have some protection, and I'll mark them as confidential as well.

That being said, we're absolutely happy to help get a design patent application filed quickly ahead of sharing if you'd like – and if there are further changes, getting two different design patents isn't a bad thing either, so let me know.

Thanks,

BRIXLEY_007473

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain pr
immediately if you are not an intended recipient or its agent. Be aware that any unauthoriz
prohibited.

From: Ethan
O'Connell
<ethano1114@
gmail.com>
Sent: Tuesday,
June 22, 2021
6:37 PM
To: Scott Hilton
<scott.hilton@k
ba.law>
Subject: Re:
Thread Wallets,
LLC Letter (our

Thanks for the

BRIXLEY_007474

quick response. I think if we can use the new design that would be best for us. Do you think we would have to file a design patent before we show them? Just don't want to run into any more issues between both of us. Let's show these pictures to their attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone

> On Jun 22, 202 1, at 4:2 9 PM , Sco tt

BRIXLEY_007475

Hilt
on
<sc
ott.
hilt
on
@k
ba.l
aw
>
wr
ote:

Hi
Eth
an,
tha
nks
for
foll
owi
ng
up.

The
pict
ure
s
wer
e
hel
pfu
l,
and
the
ne
w
des
ign
do
es
loo

k
qui
te a
bit
diff
ere
nt
tha
n
the
irs.
The
ite
ms
the
y
mi
ght
still
hav
e
iss
ues
wit
h
are
the
sha
pe
and
pla
ce
me
nt
of
the
d-
rin
gs
(alt
ho
ug
h
the
fact

BRIXLEY_007477

you have 4 will help) and the placement of the front zipper.

If you think you can (and would like) to change any of those elements, let's go

BRIXLEY_007478

for it. If you'd rather keep them as they are in this design, I think the other changes might be enough. If that's the case, I recommend I sha

re
the
se
ima
ges
wit
h
the
ir
att
orn
ey
wit
h
the
exp
lan
ati
on
tha
t
this
was
the
red
esi
gn
you
'd
alre
ady
bee
n
wo
rki
ng
on
bef
ore
rec
eivi
ng
the
ir
sug

BRIXLEY_007480

gestions, and ask if those changes are acceptable to Thread Wallets.

Let me know what you think – if using circular or rectangular rings or

BRIXLEY_007481

moving the front zipper further toward the top of the bag are options, I think you've got a slam dunk, but if you'd rather not make those cha

BRIXLEY_007482

ng es I thi nk the re's a go od cha nce the y'll acc ept this ne w des ign as is.

Tha nks ,

Sco tt

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

<image001.png>

BRIXLEY_007483

This e-mail message is intended only for the recipient(s) named above, and may c
immediately if you are not an intended recipient or its agent. Be aware that any u
prohibited.

---

Fro
m:
Eth
an
O'C
on
nell
<et
ha
no
111
4@
gm
ail.
co
m>
Se
nt:
Tue
sda
y,
Jun
e
22,
202
1
11:
06
AM
To:
Sco
tt
Hilt

BRIXLEY_007484

on
<[sc ott.hilt on@k ba.l aw](mailto:scott.hilton@kba.law)>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to reach out and see if you had a

BRIXLEY_007485

chance to look at the pictures that I have attached in the earlier email. If you need to see more pictures let me know.

Thank you,

Eth

BRIXLEY_007486

an

On
Thu
,
Jun
17,
202
1 at
8:3
0
AM
Eth
an
O'C
on
nell
<et
ha
no
111
4@
gm
ail.
co
m>
wr
ote:

Hey
S
c
o
t
t,

T
h
i
s
was
j
u
s
t

a
s
a
mple
t
h
a
t
when
h
a
v
e
d
e
s
i
g
n
e
d
t
h
e
with
o
u
r
manufacturer
.
We
h
a
v
e
a
d
d
a
f
e
w
t
h

BRIXLEY_007488

ing
s
a
s
I
mentioned
i
n
o
u
r
e
a
rl
i
e
r
e
mail
.
L
e
t
me
k
n
o
w
if
y
o
u
t
h
i
n
k
we
s
h
o
u

BRIXLEY_007489

I
d
o
r
n
e
e
d
t
o
c
h
a
n
g
e
s
o
me
o
t
h
e
r
a
s
p
e
c
t
s
o
f
o
u
r
c
r
o
s
s
b
o
d

BRIXLEY_007490

y
.

Thank you,

Ethan

<image002.jpg>
<image003.jpg>
<image004.jpg>

BRIXLEY_007491

On Jun 16, 2021, at 10:42 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan. Pictures would be great, please send them over.

BRIXLEY_007492

They
'
re
asking
for
a
few
more
changes
than
that
,
but
let
'
s
take
a
look
and
we
can
make
a
counter
proposal
if
we
think
it
looks
different
enough
.

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

BRIXLEY_007493

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named abov
immediately if you are not an intended recipient or its agent. Be awa
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June
15
,
2021

BRIXLEY_007494

10
:
39
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

Thank
you
for
letting
me
know

BRIXLEY_007495

this
.
We
have
changed
a
few
things
on
the
bag
,
which
include
different
placement
of
logo
,
added
one
more
d
-
ring
.
We
also
added
a
functionality
to
make
it
a
fanny
pack
.
This
has
moved
the
pocket
on

BRIXLEY_007496

the
back
lower
.
Do
you
think
this
is
enough
?
I
can
also
send
you
some
pictures
if
that
would
help
.

Let
me
know
what
is
best
for
you
,

Ethan

Sent
from
my
iPhone

On Jun 15, 2021, at 7:34 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. The Thread Wallets attorney got back to me today on their suggestions

BRIXLEY_007498

, and they're along the lines of what we guessed (shape / location of d - rings, location of tag, placement of front zipper). We can discuss, but let me know if any of those items are

BRIXLEY_007499

deal breakers and we can push back ( like maybe the location of the d - rings , if that ' s essential for the functionality ).

Thanks ,

Scott



SCOTT C. HILTON Partner, Registered Patent Attorney

BRIXLEY_007500

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) na
immediately if you are not an intended recipient or its agen
prohibited.

From
:
James
W
.
McConkie
<

jmcconkie
@
wnlaw
.
com
>

Sent
:
Tuesday
,
June
15

BRIXLEY_007501

,
2021
5
:
05
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com
;
Lauren
Swenson
<

lswenson
@
kba
.
law
>;

srupp
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
,

I
,
ve
had
a
chance
to
discuss
some
proposed
changes
to
the
next
generation
of
the
Brixley
Crossbody
Bag

BRIXLEY_007503

with
my
client
,
Thread
Wallets
LLC
.

The
idea
is
that
if
your
client
is
willing
to
sell
off
its
existing
bags
and
make
the
changes
suggested
on
or
in
connection
with
any
future
crossbody
bag
,
the
parties
can
respectively
move

BRIXLEY_007504

forward
marketing
,
selling
and
otherwise
using
their
bags
.

We
are
open
to
memorializing
the
same
in
a
written
agreement
or
by
way
of
a
less
formal
letter
agreement
listing
the
above
terms
and
signed
/
acknowledged
by
your
client
.

BRIXLEY_007505

I look forward to hearing from you.

Best,

James

_____

Proposed changes:

- Move/remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point

BRIXLEY_007506

- for
  the
  rings
  .
- Move
  the
  Brixley
  logo
  /
  tag
  to
  a
  location
  different
  than
  the
  location
  used
  by
  Thread
  .
  For
  example
  ,
  the
  front
  branded
  logo
  tag
  should
  be
  removed
  from
  the
  bottom
  right
  corner
  and
  the
  back
  branded
  logo
  tag

BRIXLEY_007507

- needs to be removed from the center on the back of the bag.

- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

BRIXLEY_007508

•

< image002 . png >

< image003 . png >

James W . McConkie III

WORKMAN

NYDEGGER

60 East South Temple ,

Suite 1000

Salt Lake City ,

Utah 84111

Office - Direct : ( 801 )

BRIXLEY_007509

321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential*
,
*privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient*
.
*Any
unauthorized
review*
,
*use*
,
*or
distribution
is
prohibited
and
may
be
unlawful*
.

From
:

Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>

Sent
:
Friday
,
May
21
,
2021
11
:
52
AM

To
:
James
W
.
McConkie
<

JMcConkie
@
WNLaw
.
com
>

Cc
:
Shellie
C
.
Courdy
<

SCourdy
@
WNLaw
.
com
>;

lswenson
@
kba
.
law

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Thank
you
James
,
that
'
s
very

helpful
.

I
'
m
available
for
a
call
any
time
after
9
:
30
AM
next
Wednesday
to
discuss
,
please
feel
free
to
call
my
direct
number
(
801
-
939
-
3691
)
if
there
'
s
a
time
that

BRIXLEY_007513

works
for
you
that
morning
.

Best
,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) nar
immediately if you are not an intended recipient or its agen
prohibited.

From
:
James

W
.
McConkie
<

jmcconkie
@
wnlaw
.
com
>

Sent
:
Friday
,
May
21
,
2021
11
:
15
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

BRIXLEY_007515

Cc
:

scourdy
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
,

Attached
is
a
letter
listing
some
of
the
additional
info
you
asked
for
in
your
recent
correspondence
.

BRIXLEY_007516

Let
me
know
if
you
are
available
for
a
call
next
week
on
Wednesday
morning
.

I
think
a
call
to
discuss
how
the
parties
can
resolve
their
differences
would
be
helpful
at
this
point
.

Best
,

James

BRIXLEY_007517

W. McConkie III

WORKMAN

NYDEGGER

60 East South Temple, Suite 1000

Salt Lake City, Utah 84111

Office-Direct: (801) 321-8841

Email

jmcconkie@wnlaw.com

*This email may contain material that is confidential,*

BRIXLEY_007518

*privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may
be
unlawful
.*

From
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Sent
:
Tuesday

BRIXLEY_007519

, May
4
, 2021
6
:
50
PM

To
:
James
W
.
McConkie
<
JMcConkie
@
WNLaw
.
com
>

Subject
:
Thread
Wallets
, LLC
Letter
(
our

Hi
James
.

We
received

your letter to Brixley Bags regarding Thread Wallets, pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of

BRIXLEY_007521

the
allegations
.

Best
Regards
,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) nar
immediately if you are not an intended recipient or its agen
prohibited.

PRIVACY
:
This
e
-
mail
may

BRIXLEY_007522

contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

PRIVACY
:
This
e
-
mail
may
contain
information

BRIXLEY_007523

that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

BRIXLEY_007524

From:      "Scott Hilton" <scott.hilton@kba.law>
To:        "Ethan O'Connell" <ethano1114@gmail.com>
Date:      7/29/2021 3:30:14 PM
Subject:   RE: Thread Wallets, LLC Letter (our

Quick update, their attorney is at a legal convention this week, so I'm not sure when he'll be able to get back to me – hopefully it will still be soon, but if not, we may have to wait until next week.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646  DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Scott Hilton
Sent: Thursday, July 29, 2021 2:51 PM
To: Ethan O'Connell <ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Hi Ethan. Yes, I reached out last week and explained our position, and on Monday they said they'd "get back to us promptly" but I haven't heard anything yet. I'll check in again now and see when we can expect to hear back.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646  DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>

Sent: Thursday, July 29, 2021 2:01 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Just want to check back in and see if we can put an order in for our new Crossbody bags. Were you able to talk with them a little more. Let me know.

Thank you,

Ethan

> On Jul 22, 2021, at 3:24 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan, thanks for letting me know on the timing. We'll do our best to resolve this ASAP.

Thanks,

Scott

| | SCOTT C. HILTON |
|---|---|
| | Partner, Registered Patent Attorney |
| <image001.png> | 50 W BROADWAY, SUITE 1000 |
| | SALT LAKE CITY, UTAH 84101 |
| | OFFICE: 801.994.4646  DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

We are now out of cross body inventory. Because of the discussions, which have been ongoing with thread wallet. We are in a position where this is affecting our sales and revenue negatively. We would like to place our new order no later than next Friday. can we work to that goal.

Thank you,

Ethan

On Jul 20, 2021, at 4:17 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan, sounds like a plan. We'll push for that and I'll let you know how it goes.

| | |
|---|---|
| <image001.png> | SCOTT C. HILTON<br>Partner, Registered Patent Attorney<br><br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY, UTAH 84101<br>OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notif immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this documer prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If that doesn't work we can speak with our manufacturer about possibly changing the shape of the ring. Let me know if you think that would work. And what they say.

Thank you,

Ethan

Sent from my iPhone

On Jul 20, 2021, at 11:17 AM, Scott Hilton <scott.hilton@kba.law>

BRIXLEY_007527

wrote:

Thanks Ethan. That Adidas bag doesn't really help our argument, since it's the placement of the D-rings that they have the problem with (not the use of D-rings themselves – that part was my counter to allow you to leave the rings in the same places). If you'd rather not change the location of the D-rings, we can counter that the other design changes are enough, which they may or may not agree with.

What if you only move the bottom to D-rings to the side (we can argue that moving the top two would place them in the way of the belt loops), would something like that work?

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Ple immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for speaking with them. I feel like we are in a good spot. I wanted to point out to you that other crossbodys on the market also use the D ring. I will attach Adidas crossbody, there are several more

that use it. It's is very common and widely used with crossbodys across
the industry. Can you suggest to them that since we are using 4 rings
now, it will be a nice compromise. We are trying to establish a different
look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag
/384906100.html

Thank you,

Ethan

On Jul 20, 2021, at 10:25 AM, Scott Hilton
<scott.hilton@kba.law> wrote:

Hi Ethan. I was able to speak to their attorneys this
morning. They wanted me to tell you how much they
appreciate the way Brixley has handled this so far.

They think the new design is mostly acceptable, and
checks most of the boxes, but wanted you to consider
moving the D-rings from the top/bottom shorter sides, to
the left/right longer sides (since the D-ring placement is
still the same). I pointed out that you now have 4 rings,
which they said was helpful, but they still wanted you to
consider that last change (they liked the other changes,
including the belt loops, the logo movement, and the
slightly higher zipper).

If moving the placement of the D-rings to the sides isn't
acceptable for you, I asked about using rings of a different
shape (rectangle, triangle, circle, etc.) and they thought
that might be a compromise that would work as well.

Let me know what you think, or if you have a counter
proposal. We're getting close on this.

Thanks,

Scott

<image001.png> | SCOTT C. HILTON
Partner, Registered Patent Attorney

BRIXLEY_007529

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential inform
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copyir
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

This is fantastic! Let me know how it goes. we want to put in an order with manufacture soon. If they are okay with our changes, we would love to file a design patent with you.

Thank you,

Ethan

On Jul 14, 2021, at 10:36 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Quick update, I'll be discussing this with their attorney next Tuesday morning (so far so good).

Thanks,

Scott

<20B75231325845249A31CFF92800EC8D.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confident immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, prohibited.

On Jul 7, 2021, 8:18 AM -0600, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Thank you!!

Ethan

On Jul 6, 2021, at 2:51 PM, Scott Hilton <scott.hilton@kba.law> wrote:

BRIXLEY_007531

Hey Ethan. I haven't heard back yet, I'll check with them and see where they're at on this and let you know.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, di prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of
July weekend. I just wanted to
touch base with you and see if
you were able to get a
response back from their
attorney, regarding our new
design for the crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44
PM Scott Hilton
<scott.hilton@kba.law> wrote:

> Sounds good Ethan, we'll
> move forward and let you
> know how it goes.
>
> Thanks,
>
> Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Wednesday, June 23,
2021 6:38 PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets,
LLC Letter (our

Hey Scott,

In regards of filing a design
patent, let's just go ahead
and show them the new
design. Like you said we can
just make it confidential. I
think that it is smart to
share our new design and
once we fully develop the
new product, we would love
to final for a design patent
with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23,
> 2021, at 10:24
> AM, Scott
> Hilton
> <scott.hilton@k
> ba.law> wrote:

BRIXLEY_007534

Sounds good,
I'll run it past
them and let
you know how
it goes.

On your
question about
filing a design
patent
application,
normally it
would be a very
good idea to
file ahead of
sharing, but the
risk there is that
if they do press
for other
changes, and
you decide to
make them, the
application may
not cover the
design
(potentially
requiring
another patent
application). In
this case, since
we're only
sharing for
purposes of
settlement
negotiations,
you will have
some
protection, and
I'll mark them
as confidential
as well.

That being said,
we're absolutely

BRIXLEY_007535

happy to help
get a design
patent
application filed
quickly ahead
of sharing if
you'd like – and
if there are
further
changes,
getting two
different design
patents isn't a
bad thing
either, so let me
know.

Thanks,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

BRIXLEY_007536

This e-mail message is intended only for the recipient(s) named above, and may contain pr
immediately if you are not an intended recipient or its agent. Be aware that any unauthoriz
prohibited.

From: Ethan
O'Connell
<ethano1114@
gmail.com>
Sent: Tuesday,
June 22, 2021
6:37 PM
To: Scott Hilton
<scott.hilton@k
ba.law>
Subject: Re:
Thread Wallets,
LLC Letter (our

Thanks for the
quick response.
I think if we can
use the new
design that
would be best
for us. Do you
think we would
have to file a
design patent
before we show
them? Just
don't want to
run into any
more issues
between both
of us. Let's
show these
pictures to their
attorneys and
we can go from
there.

Let me know
what they say :)

Thank you,

Ethan

Sent from my
iPhone

On
Jun
22,
202
1,
at
4:2
9
PM
,
Sco
tt
Hilt
on
<sc
ott.
hilt
on
@k
ba.l
aw
>
wr
ote:

Hi
Eth
an,
tha
nks
for
foll
owi
ng
up.

BRIXLEY_007538

The pictures were helpful, and the new design does look quite a bit different than theirs. The items they might still have issues with are the

BRIXLEY_007539

shape and placement of the d-rings (although the fact you have 4 will help) and the placement of the front zipper.

If you think you can (an

BRIXLEY_007540

d would like) to change any of those elements, let's go for it. If you'd rather keep them as they are in this design, I think the other changes

BRIXLEY_007541

might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign

BRIXLEY_007542

you'd already been working on before receiving their suggestions, and ask if those changes are acceptable to Thread Wallets.

Let me know

what you think – if using circular or rectangular rings or moving the front zipper further toward the top of the bag are options, I think you've

BRIXLEY_007544

got a slam dunk, but if you'd rather not make those changes I think there's a good chance they'll accept this new design as is.

Thanks,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may c
immediately if you are not an intended recipient or its agent. Be aware that any u
prohibited.

From:
Ethan
O'Con
nell
<et
ha
no
111
4@
gm
ail.
co

m>
Sent:
Tuesday,
June
22,
2021
11:06 AM
To:
Scott
Hilton
<scott.hilton@kba.law>
Subject:
Re:
Thread
Wallets,
LLC
Letter
(our

Hey

BRIXLEY_007547

Scott,

I just wanted to reach out and see if you had a chance to look at the pictures that I have attached in the earlier email. If you need to

BRIXLEY_007548

see
mo
re
pict
ure
s
let
me
kn
ow.

Tha
nk
you
,

Eth
an

On
Thu
,
Jun
17,
202
1 at
8:3
0
AM
Eth
an
O'C
on
nell
<et
ha
no
111
4@
gm
ail.
co
m>
wr

BRIXLEY_007549

ote:

Hey
S
c
o
t
t,

T
h
i
s
was
j
u
s
t
a
s
a
mple
t
h
a
t
when
h
a
v
e
d
e
s
i
g
n
e
d
t
h
e
with
o
u

r
manufacturer
.
We
h
a
v
e
a
d
d
a
f
e
w
t
h
i
n
g
s
a
s
l
mentioned
i
n
o
u
r
e
a
rl
i
e
r
e
mail
.
L
e
t
me
k

BRIXLEY_007551

n
o
w
if
y
o
u
t
h
i
n
k
we
s
h
o
u
l
d
o
r
n
e
e
d
t
o
c
h
a
n
g
e
s
o
me
o
t
h
e
r
a
s
p

ects of our crossbody.

Thank you,

Ethan

<image002.jpg><

BRIXLEY_007553

i
mage003
.j
p
g
>
<
i
mage004
.j
p
g
>

On
Jun
16
,
2021
,
at
10
:
42
AM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Thanks
Ethan
.
Pictures
would
be
great
,
please
send
them
over
.
They
'
re
asking
for
a
few
more
changes
than
that
,
but
let
'
s
take
a
look
and
we
can
make
a
counter
proposal
if
we
think
it

BRIXLEY_007555

looks
different
enough
.



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named abov
immediately if you are not an intended recipient or its agent. Be awa
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.

BRIXLEY_007556

com
>

Sent
:
Tuesday
,
June
15
,
2021
10
:
39
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(

BRIXLEY_007557

our

Hey
Scott
,

Thank
you
for
letting
me
know
this
.
We
have
changed
a
few
things
on
the
bag
,
which
include
different
placement
of
logo
,
added
one
more
d
-
ring
.
We
also
added
a
functionality
to

BRIXLEY_007558

make
it
a
fanny
pack
.
This
has
moved
the
pocket
on
the
back
lower
.
Do
you
think
this
is
enough
?
I
can
also
send
you
some
pictures
if
that
would
help
.

Let
me
know
what
is
best
for

BRIXLEY_007559

you

,

Ethan

Sent
from
my
iPhone

On
Jun
15
,
2021
,
at
7
:
34
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Hi
Ethan
.
The

BRIXLEY_007560

Thread Wallets attorney got back to me today on their suggestions, and they're along the lines of what we guessed (shape / location of d-rings, location of tag, placement of front zipper). We can discuss

BRIXLEY_007561

,
but
let
me
know
if
any
of
those
items
are
deal
breakers
and
we
can
push
back
(
like
maybe
the
location
of
the
d
-
rings
,
if
that
'
s
essential
for
the
functionality
).

Thanks
,

Scott

BRIXLEY_007562

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) nar
immediately if you are not an intended recipient or its agen
prohibited.

From
:
James
W
.
McConkie
<

jmcconkie
@
wnlaw
.
com
>

BRIXLEY_007563

Sent
:
Tuesday
,
June
15
,
2021
5
:
05
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com
;
Lauren
Swenson
<

lswenson
@
kba
.
law
>;

srupp
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
,

I
,
ve
had
a
chance
to
discuss
some
proposed
changes
to
the

BRIXLEY_007565

next
generation
of
the
Brixley
Crossbody
Bag
with
my
client
,
Thread
Wallets
LLC
.

The
idea
is
that
if
your
client
is
willing
to
sell
off
its
existing
bags
and
make
the
changes
suggested
on
or
in
connection
with
any
future
crossbody

BRIXLEY_007566

bag
,
the
parties
can
respectively
move
forward
marketing
,
selling
and
otherwise
using
their
bags
.

We
are
open
to
memorializing
the
same
in
a
written
agreement
or
by
way
of
a
less
formal
letter
agreement
listing
the
above
terms
and
signed

BRIXLEY_007567

/ acknowledged by your client.

I look forward to hearing from you.

Best,

James

_____

Proposed changes:

- Move / remove the d - rings from the back of the bag in favor of different

BRIXLEY_007568

- shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right

BRIXLEY_007569

- corner and the back branded logo tag needs to be removed from the center on the back of the bag.

- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the

BRIXLEY_007570

- placement
  or
  orientation
  used
  by
  Thread
  .

<
image002
.
png
>

<
image003
.
png
>

James
W
.
McConkie
III

WORKMAN

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

BRIXLEY_007571

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential*
,
*privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient*
.
*Any
unauthorized
review*
,
*use*
,
*or
distribution
is
prohibited
and
may*

BRIXLEY_007572

*be
unlawful*
.

.

From
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Sent
:
Friday
,
May
21
,
2021
11
:
52
AM

To
:
James
W
.
McConkie
<

JMcConkie

@
WNLaw
.
com
>

Cc
:
Shellie
C
.
Courdy
<

SCourdy
@
WNLaw
.
com
>;

lswenson
@
kba
.
law

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Thank
you

James
,
that
,
s
very
helpful
.

I
,
m
available
for
a
call
any
time
after
9
:
30
AM
next
Wednesday
to
discuss
,
please
feel
free
to
call
my
direct
number
(
801
-
939
-
3691
)
if

there
'
s
a
time
that
works
for
you
that
morning
.

Best
,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) nar
immediately if you are not an intended recipient or its agen
prohibited.

BRIXLEY_007576

From: James W. McConkie <jmcconkie@wnlaw.com>

Sent: Friday, May 21, 2021 11:15 AM

To: Scott Hilton <scott.hilton@

BRIXLEY_007577

kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
,

Attached
is
a
letter
listing
some
of
the
additional
info
you
asked

BRIXLEY_007578

for
in
your
recent
correspondence
.

Let
me
know
if
you
are
available
for
a
call
next
week
on
Wednesday
morning
.

I
think
a
call
to
discuss
how
the
parties
can
resolve
their
differences
would
be
helpful
at
this
point
.

BRIXLEY_007579

Best
,

James
W
.
McConkie
III

WORKMAN

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This email may contain material that is confidential, privileged and / or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <

scott.hilton@kba.

law
>

Sent
:
Tuesday
,
May
4
,
2021
6
:
50
PM

To
:
James
W
.
McConkie
<

JMcConkie
@
WNLaw
.
com
>

Subject
:
Thread
Wallets
,
LLC
Letter
(
our

Hi James.

We received your letter to Brixley Bags regarding Thread Wallets, pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can

BRIXLEY_007583

at
least
preliminarily
assess
the
merits
of
the
allegations
.

Best
Regards
,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

<image001.png>

This e-mail message is intended only for the recipient(s) nar
immediately if you are not an intended recipient or its agen
prohibited.

BRIXLEY_007584

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

PRIVACY
:

BRIXLEY_007585

This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

BRIXLEY_007586

From:   "Ethan O'Connell" <ethano1114@gmail.com>
To:   "Scott Hilton" <scott.hilton@kba.law>
Date:   7/30/2021 10:17:33 AM
Subject:   Re: Thread Wallets, LLC Letter (our

Thanks Scott!

Ethan

> On Jul 29, 2021, at 3:30 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
>
> Quick update, their attorney is at a legal convention this week, so I'm not sure when he'll be able to get back to me – hopefully it will still be soon, but if not, we may have to wait until next week.
>
> Thanks,
>
> Scott

| <image001.png> | SCOTT C. HILTON |
| | Partner, Registered Patent Attorney |
| | 50 W BROADWAY, SUITE 1000 |
| | SALT LAKE CITY, UTAH 84101 |
| | OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Scott Hilton
Sent: Thursday, July 29, 2021 2:51 PM
To: Ethan O'Connell <ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Hi Ethan. Yes, I reached out last week and explained our position, and on Monday they said they'd "get back to us promptly" but I haven't heard anything yet. I'll check in again now and see when we can expect to hear back.

Thanks,

Scott

| <image001.png> | SCOTT C. HILTON |
| | Partner, Registered Patent Attorney |

BRIXLEY_007587

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 29, 2021 2:01 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Just want to check back in and see if we can put an order in for our new Crossbody bags. Were you able to talk with them a little more. Let me know.

Thank you,

Ethan

> On Jul 22, 2021, at 3:24 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan, thanks for letting me know on the timing. We'll do our best to resolve this ASAP.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35 PM

BRIXLEY_007588

To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

We are now out of cross body inventory. Because of the discussions, which have been
ongoing with thread wallet. We are in a position where this is affecting our sales and
revenue negatively. We would like to place our new order no later than next Friday. can we
work to that goal.

Thank you,

Ethan


On Jul 20, 2021, at 4:17 PM, Scott Hilton <scott.hilton@kba.law> wrote:


Thanks Ethan, sounds like a plan. We'll push for that and I'll let you know how
it goes.

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691


This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please r
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docu
prohibited.


From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If that doesn't work

we can speak with our manufacturer about possibly changing the shape of the
ring. Let me know if you think that would work. And what they say.

Thank you,

Ethan

Sent from my iPhone

> On Jul 20, 2021, at 11:17 AM, Scott Hilton <scott.hilton@kba.law>
> wrote:

> Thanks Ethan. That Adidas bag doesn't really help our argument,
> since it's the placement of the D-rings that they have the problem
> with (not the use of D-rings themselves – that part was my
> counter to allow you to leave the rings in the same places). If
> you'd rather not change the location of the D-rings, we can
> counter that the other design changes are enough, which they
> may or may not agree with.

> What if you only move the bottom to D-rings to the side (we can
> argue that moving the top two would place them in the way of
> the belt loops), would something like that work?

> Thanks,

> Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of
prohibited.

BRIXLEY_007590

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for speaking with them. I feel like we are in a good
spot. I wanted to point out to you that other crossbodys on the
market also use the D ring. I will attach Adidas crossbody, there
are several more that use it. It's is very common and widely used
with crossbodys across the industry. Can you suggest to them that
since we are using 4 rings now, it will be a nice compromise. We
are trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag
/384906100.html

Thank you,

Ethan

> On Jul 20, 2021, at 10:25 AM, Scott Hilton
> <scott.hilton@kba.law> wrote:
>
>
> Hi Ethan. I was able to speak to their attorneys this
> morning. They wanted me to tell you how much they
> appreciate the way Brixley has handled this so far.
>
> They think the new design is mostly acceptable, and
> checks most of the boxes, but wanted you to consider
> moving the D-rings from the top/bottom shorter
> sides, to the left/right longer sides (since the D-ring
> placement is still the same). I pointed out that you
> now have 4 rings, which they said was helpful, but
> they still wanted you to consider that last change
> (they liked the other changes, including the belt
> loops, the logo movement, and the slightly higher
> zipper).

BRIXLEY_007591

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott

| | |
|---|---|
| <image001.png> | SCOTT C. HILTON<br>Partner, Registered Patent Attorney<br><br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY, UTAH 84101<br>OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential in immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or cc prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

This is fantastic! Let me know how it goes. we want to put in an order with manufacture soon. If they are okay with our changes, we would love to file a design patent with you.

Thank you,

Ethan

BRIXLEY_007592

On Jul 14, 2021, at 10:36 AM, Scott Hilton
<scott.hilton@kba.law> wrote:


Quick update, I'll be discussing this with
their attorney next Tuesday morning (so
far so good).

Thanks,

Scott

|  |  |
|---|---|
| <20B75231325845249A31CFF92800EC8D.png> | SCOTT C. HILTON<br>Partner, Registered Patent Attorney<br><br>50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101<br>OFFICE: 801.994.4646<br>DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confi...
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disseminat...
prohibited.

On Jul 7, 2021, 8:18 AM -0600, Ethan

O'Connell <ethano1114@gmail.com>,
wrote:

Thank you!!

Ethan

On Jul 6, 2021, at 2:51
PM, Scott Hilton
<scott.hilton@kba.law>
wrote:

Hey Ethan. I haven't
heard back yet, I'll check
with them and see where
they're at on this and let
you know.

Thanks,

Scott

<image001.png>

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized reviev
prohibited.

---

From: Ethan O'Connell
<ethano1114@gmail.co
m>
Sent: Tuesday, July 6,
2021 8:17 AM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread
Wallets, LLC Letter (our

Hey Scott,

I hope you had a great
4th of July weekend. I just
wanted to touch base
with you and see if you
were able to get a
response back from their
attorney, regarding our
new design for the
crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at
6:44 PM Scott Hilton
<scott.hilton@kba.law>
wrote:

BRIXLEY_007595

Sounds good Ethan,
we'll move forward and
let you know how it
goes.

Thanks,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileg
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized re
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.c
om>
Sent: Wednesday, June
23, 2021 6:38 PM
To: Scott Hilton
<scott.hilton@kba.law
>
Subject: Re: Thread

Wallets, LLC Letter (our

Hey Scott,

In regards of filing a design patent, let's just go ahead and show them the new design. Like you said we can just make it confidential. I think that it is smart to share our new design and once we fully develop the new product, we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:24 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Sounds good, I'll run it past them and let you know how

BRIXLEY_007597

it goes.

On your question about filing a design patent application, normally it would be a very good idea to file ahead of sharing, but the risk there is that if they do press for other changes, and you decide to make them, the application may not cover the design (potentially requiring another patent application). In this case, since we're only sharing for purposes of settlement negotiatio

BRIXLEY_007598

ns, you will have some protection, and I'll mark them as confidential as well.

That being said, we're absolutely happy to help get a design patent application filed quickly ahead of sharing if you'd like – and if there are further changes, getting two different design patents isn't a bad thing either, so let me know.

Thanks,

Scott

BRIXLEY_007599

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contai
immediately if you are not an intended recipient or its agent. Be aware that any unauth
prohibited.

From:
Ethan
O'Connell
<ethano1
114@gmai
l.com>
Sent:
Tuesday,
June 22,
2021 6:37
PM
To: Scott
Hilton
<scott.hilt
on@kba.la
w>
Subject:
Re: Thread

BRIXLEY_007600

Wallets,
LLC Letter
(our

Thanks for
the quick
response. I
think if we
can use
the new
design
that would
be best for
us. Do you
think we
would
have to file
a design
patent
before we
show
them? Just
don't want
to run into
any more
issues
between
both of us.
Let's show
these
pictures to
their
attorneys
and we
can go
from
there.

Let me
know what
they say :)

Thank you,

BRIXLEY_007601

Ethan

Sent from my iPhone

On Jun 22, 2021, at 4:29 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan, thanks for following up.

The

pictures
were
helpful
,
and
the
new
design
does
look
quite
a
bit
different
than
theirs
.
The
items
they
might
still
have
issues
with
are
the
shape
and
placement
of
the
d
-
rings
(
although
the
fact
you
have
4
will
help

BRIXLEY_007603

)
and
the
placement
of
the
front
zipper
.

If
you
think
you
can
(
and
would
like
)
to
change
any
of
those
elements
,
let
'
s
go
for
it
.
If
you
'
d
rather
keep
them
as
they
are

BRIXLEY_007604

in
this
design
,
I
think
the
other
changes
might
be
enough
.
If
that
'
s
the
case
,
I
recommend
I
share
these
images
with
their
attorney
with
the
explanation
that
this
was
the
redesign
you
'
d
already
been
working
on

BRIXLEY_007605

before
receiving
their
suggestions
,
and
ask
if
those
changes
are
acceptable
to
Thread
Wallets
.

Let
me
know
what
you
think
–
if
using
circular
or
rectangular
rings
or
moving
the
front
zipper
further
toward
the
top
of
the
bag
are
options

BRIXLEY_007606

'
I
think
you
'
ve
got
a
slam
dunk
,
but
if
you
'
d
rather
not
make
those
changes
I
think
there
'
s
a
good
chance
they
'
ll
accept
this
new
design
as
is
.

Thanks

,

Scott

BRIXLEY_007607

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and m
immediately if you are not an intended recipient or its agent. Be aware that ar
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent

BRIXLEY_007608

:
Tuesday
,
June
22
,
2021
11
:
06
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

BRIXLEY_007609

I
just
wanted
to
reach
out
and
see
if
you
had
a
chance
to
look
at
the
pictures
that
I
have

attached
in
the
earlier
email
.
If
you
need
to
see
more
pictures
let
me
know
.

Thank
you

BRIXLEY_007610

'

Ethan

On
Thu
,
Jun
17
,
2021
at
8
:
30
AM
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>
wrote
:

Hey
Scott
,

This
was
just
a
sample
that
when
have
designed
the
with

our
manufacturer
.
We
have
add
a
few
things
as
I
mentioned
in
our
earlier
email
.
Let
me
know
if
you
think
we
should
or
need
to
change
some
other
aspects
of
our
crossbody
.


Thank
you
,

Ethan

BRIXLEY_007612

<
image002
.
jpg
>
<
image003
.
jpg
>
<
image004
.
jpg
>

On
Jun
16
,
2021
,
at
10
:
42
AM
,
Scott
Hilton
<

scott

.

hilton
@
kba

.

law

BRIXLEY_007613

>
wrote
:

Thanks
Ethan
.
Pictures
would
be
great
,
please
send
them
over
.
They
'
re
asking
for
a
few
more
changes
than
that
,
but
let
'
s
take
a
look
and
we
can
make
a

BRIXLEY_007614

counter
proposal
if
we
think
it
looks
different
enough
.

<image001.png>

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named a
immediately if you are not an intended recipient or its agent. Be
prohibited.

From
:
Ethan

O'Connell
<
ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June
15
,
2021
10
:
39
PM

To
:
Scott
Hilton
<
scott
.
hilton
@
kba
.
law
>

Subject
:

BRIXLEY_007616

Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

Thank
you
for
letting
me
know
this
.
We
have
changed
a
few
things
on
the
bag
,
which
include
different
placement
of
logo
,
added
one
more
d

BRIXLEY_007617

-
ring
.
We
also
added
a
functionality
to
make
it
a
fanny
pack
.
This
has
moved
the
pocket
on
the
back
lower
.
Do
you
think
this
is
enough
?
I
can
also
send
you
some
pictures
if
that
would
help

BRIXLEY_007618

.

Let
me
know
what
is
best
for
you
,

Ethan

Sent
from
my
iPhone

On
Jun
15
,
2021
,
at
7
:
34
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.

BRIXLEY_007619

law
>
wrote
:

Hi
Ethan
.
The
Thread
Wallets
attorney
got
back
to
me
today
on
their
suggestions
,
and
they
'
re
along
the
lines
of
what
we
guessed
(
shape
/
location
of
d
-
rings

BRIXLEY_007620

,
location
of
tag
,
placement
of
front
zipper
).
We
can
discuss
,
but
let
me
know
if
any
of
those
items
are
deal
breakers
and
we
can
push
back
(
like
maybe
the
location
of
the
d
-
rings
,
if

BRIXLEY_007621

that
'
s
essential
for
the
functionality
).

Thanks
,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s)
immediately if you are not an intended recipient or its a
prohibited.

From
:
James
W
.
McConkie
<
jmcconkie
@
wnlaw
.
com
>

Sent
:
Tuesday
,
June
15
,
2021
5
:
05
PM

To
:
Scott
Hilton
<
scott
.
hilton
@
kba
.
law

>

Cc
:

scourdy
@
wnlaw
.
com
;
Lauren
Swenson
<

lswenson
@
kba
.
law
>;

srupp
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott

,

I
,
ve
had
a
chance
to
discuss
some
proposed
changes
to
the
next
generation
of
the
Brixley
Crossbody
Bag
with
my
client
,
Thread
Wallets
LLC
.

The
idea
is
that
if
your
client
is
willing
to
sell

BRIXLEY_007625

its
existing
bags
and
make
the
changes
suggested
on
or
in
connection
with
any
future
crossbody
bag
,
the
parties
can
respectively
move
forward
marketing
,
selling
and
otherwise
using
their
bags
.

We
are
open
to
memorializing
the
same
in
a

BRIXLEY_007626

written
agreement
or
by
way
of
a
less
formal
letter
agreement
listing
the
above
terms
and
signed
/
acknowledged
by
your
client
.

I
look
forward
to
hearing
from
you
.

Best

,

James

_____

Proposed
changes
:

BRIXLEY_007627

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used

- by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.

- Adjust the

- front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

< image002 . png >

< image003 . png >

James

W
.
McConkie
III

WORKMAN

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This*
*email*
*may*
*contain*
*material*
*that*
*is*

BRIXLEY_007631

*confidential, privileged and / or attorney work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>

Sent

:
Friday
,
May
21
,
2021
11
:
52
AM

To
:
James
W
.
McConkie
<

JMcConkie
@
WNLaw
.
com
>

Cc
:
Shellie
C
.
Courdy
<

SCourdy
@
WNLaw
.
com
>;

lswenson
@
kba
.
law

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Thank
you
James
,
that
'
s
very
helpful
.

I
'
m
available
for
a
call
any
time
after
9
:

BRIXLEY_007634

30 AM next Wednesday to discuss, please feel free to call my direct number (801-939-3691) if there's a time that works for you that morning.

Best,

Scott

BRIXLEY_007635

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s)
immediately if you are not an intended recipient or its a
prohibited.

From
:
James
W
.
McConkie
<

jmcconkie
@
wnlaw
.
com
>

Sent
:
Friday
,
May
21
,
2021
11
:
15
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com

Subject
:

BRIXLEY_007637

RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
,

Attached
is
a
letter
listing
some
of
the
additional
info
you
asked
for
in
your
recent
correspondence
.

Let
me
know
if
you
are
available
for
a
call
next

BRIXLEY_007638

week
on
Wednesday
morning
.

I
think
a
call
to
discuss
how
the
parties
can
resolve
their
differences
would
be
helpful
at
this
point
.

Best
,

James
W
.
McConkie
III

WORKMAN

NYDEGGER

60
East
South
Temple

BRIXLEY_007639

,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

[jmcconkie](jmcconkie)
@
[wnlaw](wnlaw)
.
[com](com)

*This
email
may
contain
material
that
is
confidential*
,
*privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended*

BRIXLEY_007640



*recipient
.
Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may
be
unlawful
.*

From
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Sent
:
Tuesday
,
May
4
,
2021
6
:
50
PM

To
:
James
W
.
McConkie
<

JMcConkie
@
WNLaw
.
com
>

Subject
:
Thread
Wallets
,
LLC
Letter
(
our

Hi
James
.

We
received
your
letter
to
Brixley
Bags
regarding
Thread
Wallets
,

BRIXLEY_007642

pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can at least preliminarily assess the merits of the allegations.

Best Regards,

BRIXLEY_007643

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s)
immediately if you are not an intended recipient or its a
prohibited.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you

BRIXLEY_007644

are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are

BRIXLEY_007645

not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

BRIXLEY_007646

From: "Ethan O'Connell" <ethano1114@gmail.com>
To: "Scott Hilton" <scott.hilton@kba.law>
Date: 8/3/2021 10:04:30 AM
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to follow up and see if their attorney made it back from the convention.

Thank you,

Ethan

On Fri, Jul 30, 2021 at 10:17 AM Ethan O'Connell <ethano1114@gmail.com> wrote:
> Thanks Scott!
>
> Ethan
>
>> On Jul 29, 2021, at 3:30 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>>
>>
>> Quick update, their attorney is at a legal convention this week, so I'm not sure when he'll be able to get back to me – hopefully it will still be soon, but if not, we may have to wait until next week.
>>
>>
>> Thanks,
>>
>>
>> Scott
>>
>>
>> SCOTT C. HILTON
>>
>> Partner, Registered Patent Attorney
>> <image001.png>
>> 50 W BROADWAY, SUITE 1000
>> SALT LAKE CITY, UTAH 84101
>> OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007647

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Scott Hilton
Sent: Thursday, July 29, 2021 2:51 PM
To: Ethan O'Connell <ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Hi Ethan. Yes, I reached out last week and explained our position, and on Monday they said they'd "get back to us promptly" but I haven't heard anything yet. I'll check in again now and see when we can expect to hear back.

Thanks,

Scott



SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007648

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 29, 2021 2:01 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Just want to check back in and see if we can put an order in for our new Crossbody bags. Were you able to talk with them a little more. Let me know.

Thank you,

Ethan

On Jul 22, 2021, at 3:24 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan, thanks for letting me know on the timing. We'll do our best to resolve this ASAP.

Thanks,

Scott

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35 PM
To: Scott Hilton <scott.hilton@kba.law>

Subject: Re: Thread Wallets, LLC Letter (our

Scott,

We are now out of cross body inventory. Because of the discussions, which have been ongoing with thread wallet. We are in a position where this is affecting our sales and revenue negatively. We would like to place our new order no later than next Friday. can we work to that goal.

Thank you,

Ethan

> On Jul 20, 2021, at 4:17 PM, Scott Hilton <scott.hilton@kba.law> wrote:

> Thanks Ethan, sounds like a plan. We'll push for that and I'll let you know how it goes.



SCOTT C. HILTON

Partner, Registered Patent Attorney

BRIXLEY_007651

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Ple immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If that doesn't work we can speak with our manufacturer about possibly changing the shape of the ring. Let me know if you think that would work. And what they say.

Thank you,

Ethan

Sent from my iPhone

> On Jul 20, 2021, at 11:17 AM, Scott Hilton
> <scott.hilton@kba.law> wrote:

> Thanks Ethan. That Adidas bag doesn't really help our
> argument, since it's the placement of the D-rings that
> they have the problem with (not the use of D-rings
> themselves – that part was my counter to allow you to
> leave the rings in the same places). If you'd rather not
> change the location of the D-rings, we can counter that
> the other design changes are enough, which they may or
> may not agree with.

> What if you only move the bottom to D-rings to the side
> (we can argue that moving the top two would place them
> in the way of the belt loops), would something like that
> work?

> Thanks,

BRIXLEY_007653

Scott



SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential inform
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copyin
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

BRIXLEY_007654

Hey Scott,

Thank you for speaking with them. I feel like we are in a good spot. I wanted to point out to you that other crossbodys on the market also use the D ring. I will attach Adidas crossbody, there are several more that use it. It's is very common and widely used with crossbodys across the industry. Can you suggest to them that since we are using 4 rings now, it will be a nice compromise. We are trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

Ethan

On Jul 20, 2021, at 10:25 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. I was able to speak to their attorneys this morning. They wanted me to tell you how much they appreciate the way Brixley has handled this so far.

They think the new design is mostly

BRIXLEY_007655

acceptable, and checks most of the boxes, but wanted you to consider moving the D-rings from the top/bottom shorter sides, to the left /right longer sides (since the D-ring placement is still the same). I pointed out that you now have 4 rings, which they said was helpful, but they still wanted you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott

SCOTT C. HILTON

Partner, Registered
Patent Attorney

BRIXLEY_007656

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidenti immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

This is fantastic! Let me know how it goes. we want to put in an order with manufacture soon. If they are okay with our changes, we would love to file a design patent with you.

Thank you,


Ethan



On Jul 14, 2021, at 10:36 AM, Scott
Hilton <scott.hilton@kba.law>
wrote:


Quick update, I'll be discussing this
with their attorney next Tuesday
morning (so far so good).

Thanks,

Scott

BRIXLEY_007658

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

<20B75231325845249A31CFF92800EC8D.png>

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or c
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissen
prohibited.

On Jul 7, 2021, 8:18 AM -0600,

BRIXLEY_007659

Ethan O'Connell
<ethano1114@gmail.com>, wrote:

Thank you!!

Ethan

On Jul 6, 2021, at
2:51 PM, Scott
Hilton
<scott.hilton@kba.la
w> wrote:

Hey Ethan. I haven't
heard back yet, I'll
check with them and
see where they're at
on this and let you
know.

BRIXLEY_007660

Thanks,

Scott



SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privile
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized r
prohibited.

---

From: Ethan
O'Connell
<ethano1114@gmai
l.com>
Sent: Tuesday, July
6, 2021 8:17 AM
To: Scott Hilton
<scott.hilton@kba.la
w>
Subject: Re: Thread
Wallets, LLC Letter
(our

Hey Scott,

I hope you had a
great 4th of July
weekend. I just
wanted to touch

BRIXLEY_007662

base with you and see if you were able to get a response back from their attorney, regarding our new design for the crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun 23, 2021 at 6:44 PM Scott Hilton <scott.hilton@kba.law> wrote:

> Sounds good Ethan, we'll move forward and let

BRIXLEY_007663

you know how it
goes.

Thanks,

Scott

<image001.png>

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

BRIXLEY_007664

This e-mail message is intended only for the recipient(s) named above, and may contain pr
immediately if you are not an intended recipient or its agent. Be aware that any unauthoriz
prohibited.

---

From: Ethan
O'Connell
<ethano1114@g
mail.com>
Sent: Wednesday,
June 23, 2021 6:38
PM
To: Scott Hilton
<scott.hilton@kba
.law>
Subject: Re:
Thread Wallets,
LLC Letter (our

Hey Scott,

BRIXLEY_007665

In regards of filing
a design patent,
let's just go ahead
and show them
the new design.
Like you said we
can just make it
confidential. I
think that it is
smart to share our
new design and
once we fully
develop the new
product, we
would love to final
for a design
patent with you.

Let me know what
they say!

Thank you,

BRIXLEY_007666

Ethan

Sent from my
iPhone

> On Jun
> 23,
> 2021,
> at
> 10:24
> AM,
> Scott
> Hilton
> <scott.
> hilton
> @kba.l
> aw>
> wrote:

> Sound
> s
> good,
> I'll run
> it past
> them

BRIXLEY_007667

and let
you
know
how it
goes.

On
your
questi
on
about
filing a
design
patent
applic
ation,
normal
ly it
would
be a
very
good
idea to
file
ahead
of
sharin
g, but
the
risk

BRIXLEY_007668

there is that if they do press for other changes, and you decide to make them, the application may not cover the design (potentially requiring another patent application).

BRIXLEY_007669

In this case, since we're only sharing for purposes of settlement negotiations, you will have some protection, and I'll mark them as confidential as well.

That being said,

BRIXLEY_007670

we're
absolu
tely
happy
to help
get a
design
patent
applic
ation
filed
quickly
ahead
of
sharin
g if
you'd
like –
and if
there
are
further
chang
es,
gettin
g two
differe
nt
design
patent
s isn't

BRIXLEY_007671

a bad
thing
either,
so let
me
know.

Thanks
,

Scott

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

&lt;image001.png&gt;

BRIXLEY_007672

This e-mail message is intended only for the recipient(s) named above, and may c
immediately if you are not an intended recipient or its agent. Be aware that any un
prohibited.

From:
Ethan
O'Con
nell
<etha
no111
4@gm
ail.com
>

BRIXLEY_007673

Sent: Tuesday, June 22, 2021 6:37 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thanks for the quick response. I

BRIXLEY_007674

think if
we can
use
the
new
design
that
would
be
best
for us.
Do
you
think
we
would
have
to file
a
design
patent
before
we
show
them?
Just
don't
want
to run
into
any

BRIXLEY_007675

more issues between both of us. Let's show these pictures to their attorneys and we can go from there.

Let me know what they say :)

BRIXLEY_007676

Thank
you,

Ethan

Sent
from
my
iPhone

On
Jun
22
,
2021
,
at
4
:
29
PM
,
Scott

BRIXLEY_007677

Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Hi
Ethan
,
thanks
for
following
up
.

The

BRIXLEY_007678

pictures
were
helpful
,
and
the
new
design
does
look
quite
a
bit
different
than
theirs
.
The
items
they
might
still
have
issues
with
are
the
shape
and

BRIXLEY_007679

placement
of
the
d
-
rings
(
although
the
fact
you
have
4
will
help
)
and
the
placement
of
the
front
zipper
.

If
you
think

BRIXLEY_007680

you
can
(
and
would
like
)
to
change
any
of
those
elements
,
let
'
s
go
for
it
.
If
you
'
d
rather
keep
them
as

BRIXLEY_007681

they
are
in
this
design
,
I
think
the
other
changes
might
be
enough
.
If
that
'
s
the
case
,
I
recommend
I
share
these
images
with

BRIXLEY_007682

their
attorney
with
the
explanation
that
this
was
the
redesign
you
'
d
already
been
working
on
before
receiving
their
suggestions
,
and
ask
if
those
changes
are
acceptable

BRIXLEY_007683

to
Thread
Wallets
.


Let
me
know
what
you
think
–
if
using
circular
or
rectangular
rings
or
moving
the
front
zipper
further
toward
the
top
of

BRIXLEY_007684

the
bag
are
options
,
I
think
you
,
ve
got
a
slam
dunk
,
but
if
you
,
d
rather
not
make
those
changes
I
think
there
,

BRIXLEY_007685

s
a
good
chance
they
'
ll
accept
this
new
design
as
is
.

Thanks

,

Scott

BRIXLEY_007686

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, a
immediately if you are not an intended recipient or its agent. Be aware th
prohibited.

BRIXLEY_007687

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June
22
,
2021
11
:

06
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter

(
our

Hey
Scott
,

I
just
wanted
to
reach
out
and
see
if
you
had
a
chance
to
look
at

the
pictures
that
I
have

attached
in
the
earlier
email
.
If
you
need
to
see
more
pictures
let
me
know
.

BRIXLEY_007691

Thank
you
,

Ethan

On
Thu
,
Jun
17
,
2021
at
8
:
30
AM
Ethan
O'Connell
<

BRIXLEY_007692

ethano1114
@
gmail
.
com
>
wrote
:

Hey
Scott
,

This
was
just
a
sample
that
when
have
designed
the
with
our

BRIXLEY_007693

manufacturer
.
We
have
add
a
few
things
as
I
mentioned
in
our
earlier
email
.
Let
me
know
if
you
think
we
should
or
need
to

BRIXLEY_007694

change
some
other
aspects
of
our
crossbody
.

Thank
you
,

Ethan

<
image002
.

jpg
>

<
image003
.
jpg
>

<
image004
.
jpg
>

On
Jun
16
,

2021
,
at
10
:
42
AM
,
Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>
wrote
:

BRIXLEY_007697

Thanks
Ethan
.
Pictures
would
be
great
,
please
send
them
over
.
They
'
re
asking
for
a
few
more
changes
than
that
,
but
let
'

BRIXLEY_007698

s
take
a
look
and
we
can
make
a
counter
proposal
if
we
think
it
looks
different
enough
.

SCOTT C.
HILTON

<image001.png>

Partner,
Registered

BRIXLEY_007699

Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

BRIXLEY_007700

This e-mail message is intended only for the recipient(s) nam
immediately if you are not an intended recipient or its agent
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday

BRIXLEY_007701

,
June
15
,
2021
10
:
39
PM

To
:
Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>

BRIXLEY_007702

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

Thank
you
for

BRIXLEY_007703

letting
me
know
this
.
We
have
changed
a
few
things
on
the
bag
,
which
include
different
placement
of
logo
,
added
one
more
d

BRIXLEY_007704

-
ring
.
We
also
added
a
functionality
to
make
it
a
fanny
pack
.
This
has
moved
the
pocket
on
the
back
lower
.
Do

BRIXLEY_007705

you
think
this
is
enough
?
I
can
also
send
you
some
pictures
if
that
would
help
.

Let
me

know
what
is
best
for
you
'

Ethan

Sent
from
my
iPhone

On
Jun
15

BRIXLEY_007707

,
2021

,
at
7
:
34
PM

,
Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>
wrote
:

Hi
Ethan
.
The
Thread
Wallets
attorney
got
back
to
me
today
on
their
suggestions
,
and
they
'
re
along
the
lines
of
what

BRIXLEY_007709

we
guessed
(
shape
/
location
of
d
-
rings
,
location
of
tag
,
placement
of
front
zipper
).
We
can
discuss
,
but

BRIXLEY_007710

let
me
know
if
any
of
those
items
are
deal
breakers
and
we
can
push
back
(
like
maybe
the
location
of
the
d
-

BRIXLEY_007711

rings
,
if
that
'
s
essential
for
the
functionality
).

Thanks
,

Scott

SCOTT C
HILTON

Partner,
Register
Patent
Attorney

50 W
BROADV
SUITE 10
SALT LAI
CITY, UT
84101
OFFICE:
801.994.
DIRECT:
801.939.

BRIXLEY_007713

This e-mail message is intended only for the recipi
immediately if you are not an intended recipient or
prohibited.

From
:
James
W
.
McConkie
<

jmcconkie
@
wnlaw
.
com

>

Sent
:
Tuesday
,
June
15
,
2021
5
:
05
PM

To
:
Scott
Hilton
<

scott

.

BRIXLEY_007715

hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com
;
Lauren
Swenson
<

lswenson
@
kba
.

BRIXLEY_007716

law
>;

srupp
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
'

I
'
ve
had
a
chance
to
discuss
some
proposed
changes
to
the
next
generation
of
the
Brixley
Crossbody
Bag
with
my

BRIXLEY_007718

client
,
Thread
Wallets
LLC
.

The
idea
is
that
if
your
client
is
willing
to
sell
off
its
existing
bags
and
make
the

BRIXLEY_007719

changes
suggested
on
or
in
connection
with
any
future
crossbody
bag
,
the
parties
can
respectively
move
forward
marketing
,
selling
and
otherwise
using
their

BRIXLEY_007720

bags
.

We
are
open
to
memorializing
the
same
in
a
written
agreement
or
by
way
of
a
less
formal
letter
agreement
listing
the

BRIXLEY_007721

above
terms
and
signed
/
acknowledged
by
your
client
.

I
look
forward
to
hearing
from
you
.

Best
,

James

BRIXLEY_007722

Proposed
changes
:

- Move
  /
  remove
  the
  d
  -
  rings
  from
  the
  back
  of
  the
  bag
  in
  favor
  of
  different
  shaped

BRIXLEY_007723

- rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by

BRIXLEY_007724

- Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs

BRIXLEY_007725

- to
  be
  removed
  from
  the
  center
  on
  the
  back
  of
  the
  bag
  .

- Adjust
  the
  front
  zipper
  placement
  up
  or
  change
  the
  orientation
  of

BRIXLEY_007726

- the
zipper
so
as
to
make
it
different
than
the
placement
or
orientation
used
by
Thread
.

<
image002
.
png

BRIXLEY_007727

>

<
image003
.
png
>

James
W
.
McConkie
III

WORKMAN

NYDEGGER

60

East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw

BRIXLEY_007729

.
com

This
email
may
contain
material
that
is
confidential
,
privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorized
review
,
use
,

BRIXLEY_007730

*or
distribution
is
prohibited
and
may
be
unlawful
.*

From
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Sent
:
Friday
,
May
21
,
2021
11
:
52
AM

To
:
James
W
.
McConkie
<

JMcConkie
@

BRIXLEY_007732

WNLaw
.
com
>

Cc
:
Shellie
C
.
Courdy
<

SCourdy
@
WNLaw
.
com
>;

lswenson
@
kba
.

law

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Thank
you
James
,
that
,
s
very

BRIXLEY_007734

helpful
.

I
,
m
available
for
a
call
any
time
after
9
:
30
AM
next
Wednesday
to
discuss
,
please
feel

BRIXLEY_007735

free
to
call
my
direct
number
(
801
-
939
-
3691
)
if
there
'
s
a
time
that
works
for
you
that
morning

BRIXLEY_007736

.

Best

'

Scott



SCOTT C
HILTON

Partner,
Registere
Patent
Attorney

50 W
BROADW
SUITE 10
SALT LA
CITY, UT
84101

BRIXLEY_007737

OFFICE:
801.994.
DIRECT:
801.939.

This e-mail message is intended only for the recipie
immediately if you are not an intended recipient or
prohibited.

BRIXLEY_007738

From
:
James
W
.
McConkie
<

jmcconkie
@
wnlaw
.
com
>

Sent
:
Friday
,
May
21
,
2021

BRIXLEY_007739

11
:
15
AM

To
:
Scott
Hilton
<

scott

.
hilton
@
kba
.
law
>

Cc
:

BRIXLEY_007740

scourdy
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
,

Attached
is
a
letter
listing
some
of
the
additional
info
you
asked
for
in
your
recent
correspondence
.

Let
me
know
if
you

BRIXLEY_007742

are
available
for
a
call
next
week
on
Wednesday
morning
.

I
think
a
call
to
discuss
how
the
parties
can
resolve
their
differences

BRIXLEY_007743

would
be
helpful
at
this
point
.

Best
,

James
W
.
McConkie
III

WORKMAN

NYDEGGER

BRIXLEY_007744

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@

BRIXLEY_007745

wnlaw
.
com

This
email
may
contain
material
that
is
confidential
,
privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorized
review
,
use

*or
distribution
is
prohibited
and
may
be
unlawful
.*

From
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Sent
:
Tuesday
,
May
4
,
2021
6
:
50
PM

To
:
James
W
.
McConkie
<

JMcConkie

@
WNLaw
.
com
>

Subject
:
Thread
Wallets
,
LLC
Letter
(
our

Hi
James
.

We
received
your
letter
to
Brixley
Bags
regarding
Thread
Wallets
,
pending
design
patent
applications
.
Please
see
the
attached
letter
in
reply
,
requesting
clarification

BRIXLEY_007750

of
the
scope
of
your
client
'
s
rights
,
so
we
can
at
least
preliminarily
assess
the
merits
of
the
allegations
.

BRIXLEY_007751

Best
Regards
,

Scott

SCOTT C
HILTON

Partner,
Register
Patent
Attorney

50 W
BROADV
SUITE 1(
SALT LAI
CITY, UT
84101
OFFICE:
801.994.
DIRECT:
801.939.

BRIXLEY_007752

This e-mail message is intended only for the recipie
immediately if you are not an intended recipient or
prohibited.

PRIVACY
:
This
e
-
mail
may

BRIXLEY_007753

contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or

BRIXLEY_007754

disclose
to
anyone
any
of
the
contents
hereof
.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the

BRIXLEY_007755

e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

BRIXLEY_007756

From:    KBA <scott.hilton@kba.law>
To:    "Ethan O'Connell" <ethano1114@gmail.com>
Date:    8/3/2021 2:34:15 PM
Subject:    Re: Thread Wallets, LLC Letter (our

He should be back, but I haven't heard from him yet. I let him know how urgent this is, hopefully we'll hear soon.

If you need to make an order, you can decide to go ahead (they may be upset, but you've tried to cooperate and your new design most likely doesn't infringe).

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Aug 3, 2021, 9:04 AM -0700, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Hey Scott,

I just wanted to follow up and see if their attorney made it back from the convention.

Thank you,

Ethan

On Fri, Jul 30, 2021 at 10:17 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

Thanks Scott!

Ethan

On Jul 29, 2021, at 3:30 PM, Scott Hilton <scott.hilton@kba.law> wrote:

BRIXLEY_007757

Quick update, their attorney is at a legal convention this week, so I'm not sure when
he'll be able to get back to me – hopefully it will still be soon, but if not, we may have
to wait until next week.

Thanks,

Scott

SCOTT C. HILTON

Partner, Registered Patent Attorney



50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646  DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is
prohibited.

From: Scott Hilton
Sent: Thursday, July 29, 2021 2:51 PM
To: Ethan O'Connell <ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Hi Ethan. Yes, I reached out last week and explained our position, and on Monday they
said they'd "get back to us promptly" but I haven't heard anything yet. I'll check in
again now and see when we can expect to hear back.

BRIXLEY_007758

Thanks,

Scott



SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 29, 2021 2:01 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Just want to check back in and see if we can put an order in for our new Crossbody

BRIXLEY_007759

bags. Were you able to talk with them a little more. Let me know.

Thank you,

Ethan

> On Jul 22, 2021, at 3:24 PM, Scott Hilton <scott.hilton@kba.law> wrote:

> Hi Ethan, thanks for letting me know on the timing. We'll do our best to
> resolve this ASAP.

> Thanks,

> Scott

<image001.png>

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

---

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please n
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docur
prohibited.

---

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

We are now out of cross body inventory. Because of the discussions, which
have been ongoing with thread wallet. We are in a position where this is
affecting our sales and revenue negatively. We would like to place our new
order no later than next Friday. can we work to that goal.

Thank you,

Ethan

On Jul 20, 2021, at 4:17 PM, Scott Hilton
<scott.hilton@kba.law> wrote:

Thanks Ethan, sounds like a plan. We'll push for that and I'll let
you know how it goes.

SCOTT C. HILTON

Partner, Registered Patent Attorney



50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

---

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information.
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of t
prohibited.

BRIXLEY_007762

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If
that doesn't work we can speak with our manufacturer about
possibly changing the shape of the ring. Let me know if you
think that would work. And what they say.

Thank you,

Ethan

Sent from my iPhone

BRIXLEY_007763

On Jul 20, 2021, at 11:17 AM, Scott Hilton
<scott.hilton@kba.law> wrote:

Thanks Ethan. That Adidas bag doesn't really help
our argument, since it's the placement of the D-
rings that they have the problem with (not the use
of D-rings themselves – that part was my counter to
allow you to leave the rings in the same places). If
you'd rather not change the location of the D-rings,
we can counter that the other design changes are
enough, which they may or may not agree with.

What if you only move the bottom to D-rings to the
side (we can argue that moving the top two would
place them in the way of the belt loops), would
something like that work?

Thanks,

Scott



SCOTT C. HILTON

Partner, Registered Patent
Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT:
801.939.3691

BRIXLEY_007764

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential info immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or cop prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for speaking with them. I feel like we are in a good spot. I wanted to point out to you that other crossbodys on the market also use the D ring.

I will attach Adidas crossbody, there are several
more that use it. It's is very common and widely
used with crossbodys across the industry. Can you
suggest to them that since we are using 4 rings now,
it will be a nice compromise. We are trying to
establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-
bag/384906100.html

Thank you,

Ethan

On Jul 20, 2021, at 10:25 AM, Scott
Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. I was able to speak to their
attorneys this morning. They wanted me
to tell you how much they appreciate the
way Brixley has handled this so far.

They think the new design is mostly
acceptable, and checks most of the
boxes, but wanted you to consider
moving the D-rings from the top/bottom
shorter sides, to the left/right longer

BRIXLEY_007766

sides (since the D-ring placement is still the same). I pointed out that you now have 4 rings, which they said was helpful, but they still wanted you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott



SCOTT C. HILTON

Partner,
Registered Patent
Attorney

BRIXLEY_007767

50 W BROADWAY,
SUITE 1000
SALT LAKE CITY,
UTAH 84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confid
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disseminati
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter
(our

This is fantastic! Let me know how it goes. we want to put in an order with manufacture soon. If they are okay with our changes, we would love to file a design patent with you.

Thank you,

Ethan

> On Jul 14, 2021, at 10:36 AM, Scott Hilton <scott.hilton@kba.law> wrote:

> Quick update, I'll be discussing this with their attorney next Tuesday morning (so far so good).

> Thanks,

> Scott

BRIXLEY_007769

&lt;20B75231325845249A31CFF92800EC8D.png&gt;

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

BRIXLEY_007770

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dis
prohibited.

On Jul 7, 2021, 8:18 AM
-0600, Ethan O'Connell
<ethano1114@gmail.com>,
wrote:

> Thank you!!

> Ethan

>> On Jul 6, 2021,
>> at 2:51 PM,
>> Scott Hilton
>> <scott.hilton@
>> kba.law>
>> wrote:

>> Hey Ethan. I

BRIXLEY_007771

haven't heard
back yet, I'll
check with
them and see
where they're
at on this and
let you know.


Thanks,


Scott

|  |  |
|---|---|
| <image001.png> | SCOTT C. HILTON<br><br>Partner, Registered Patent Attorney<br><br>50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101<br>OFFICE: 801.994.4646<br>DIRECT: 801.939.3691 |

BRIXLEY_007772

This e-mail message is intended only for the recipient(s) named above, and may contain pr immediately if you are not an intended recipient or its agent. Be aware that any unauthoriz prohibited.

From: Ethan O'Connell <ethano1114 @gmail.com> Sent: Tuesday, July 6, 2021 8:17 AM To: Scott Hilton <scott.hilton@ kba.law> Subject: Re: Thread Wallets, LLC Letter (our

BRIXLEY_007773

Hey Scott,

I hope you had a great 4th of July weekend. I just wanted to touch base with you and see if you were able to get a response back from their attorney, regarding our new design for the crossbody.

Thank you,

Ethan O'Connell

On Wed, Jun
23, 2021 at
6:44 PM Scott
Hilton
<scott.hilton@
kba.law>
wrote:

> Sounds
> good Ethan,
> we'll move
> forward and
> let you know
> how it goes.
>
>
> Thanks,
>
>
> Scott



SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain
immediately if you are not an intended recipient or its agent. Be aware that any unauth
prohibited.

From: Ethan
O'Connell
<ethano111
4@gmail.co

BRIXLEY_007776

m>
Sent:
Wednesday,
June 23,
2021 6:38
PM
To: Scott
Hilton
<scott.hilton
@kba.law>
Subject: Re:
Thread
Wallets, LLC
Letter (our

Hey Scott,

In regards of
filing a
design
patent, let's
just go
ahead and
show them
the new
design. Like

BRIXLEY_007777

you said we can just make it confidential. I think that it is smart to share our new design and once we fully develop the new product, we would love to final for a design patent with you.

Let me know what they say!

Thank you,

BRIXLEY_007778

Ethan

Sent from my iPhone

O
n
J
u
n
2
3,
2
0
2
1,
a
t
1
0:
2
4
A
M
,
S
c

o
tt
H
il
t
o
n
<
s
c
o
tt
.h
il
t
o
n
@
k
b
a.
la
w
>
w
r
o
t
e:

BRIXLEY_007780

Sound
good,
I'll
run
it
past
the
man
d
le
t
yo

BRIXLEY_007781

u
k
n
o
w
h
o
w
it
g
o
e
s.

O
n
y
o
u
r
q
u
e
st
i
o
n
a
b
o

BRIXLEY_007782

u
t
fil
in
g
a
d
e
si
g
n
p
a
t
e
n
t
a
p
p
li
c
a
ti
o
n,
n
o
r
mally
it

w
o
ul
d
b
e
a
v
e
ry
g
o
o
d
i
d
e
a
t
o
fi
le
a
h
e
a
d
o
f
s
h

a
ri
n
g,
b
u
t
t
h
e
ri
s
k
t
h
e
r
e
is
t
h
a
t
if
t
h
e
y
d
o
p

r
e
s
s
f
o
r
o
t
h
e
r
c
h
a
n
g
e
s,
a
n
d
y
o
u
d
e
ci
d
e
t

BRIXLEY_007786

o
make
t
h
e
m
,
t
h
e
a
p
p
li
c
a
ti
o
n
may
n
o
t
c
o
v
e
r
t
h
e

design
(
potentially
requiring
another
pat

e
n
t
a
p
p
li
c
a
ti
o
n
).
In
t
hi
s
c
a
s
e,
si
n
c
e
w
e'
r
e
o
nl

BRIXLEY_007789

y
s
h
a
ri
n
g
f
o
r
p
u
r
p
o
s
e
s
o
f
s
e
tt
le
ment
n
e
g
o
ti
a

BRIXLEY_007790

ti
o
n
s,
y
o
u
w
ill
h
a
v
e
s
o
me
p
r
o
t
e
ct
i
o
n,
a
n
d
l'
ll
mark

BRIXLEY_007791

the masconfidential as well.

That being s

BRIXLEY_007792

ai
d,
w
e'
r
e
a
b
s
o
lu
t
el
y
h
a
p
p
y
t
o
h
el
p
g
e
t
a
d
e
si

g
n
p
a
t
e
n
t
a
p
p
li
c
a
ti
o
n
fil
e
d
q
ui
c
kl
y
a
h
e
a
d
o

BRIXLEY_007794

f
s
h
a
ri
n
g
if
y
o
u'
d
li
k
e
–
a
n
d
if
t
h
e
r
e
a
r
e
f
u
rt

h
e
r
c
h
a
n
g
e
s,
g
e
tt
in
g
t
w
o
d
if
f
e
r
e
n
t
d
e
si
g
n

BRIXLEY_007796

p
a
t
e
n
ts
is
n'
t
a
b
a
d
t
hi
n
g
ei
t
h
e
r,
s
o
le
t
me
k
n
o
w

BRIXLEY_007797

.

Thanks,

Scott



SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

BRIXLEY_007798

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and ma
immediately if you are not an intended recipient or its agent. Be aware that an
prohibited.

—

F
r
o
m
:
E
t
h

BRIXLEY_007799

anO'Connell <ethano11114@gmail.com> Sen

BRIXLEY_007800

t:
T
u
e
s
d
a
y,
J
u
n
e
2
2,
2
0
2
1
6:
3
7
P
M

T
o:
S
c
o
tt
H

BRIXLEY_007801

il
t
o
n
<
s
c
o
tt
.h
il
t
o
n
@
k
b
a.
la
w
>
S
u
b
j
e
c
t:
R
e:
T

BRIXLEY_007802

h
r
e
a
d
Wallets

'
L
L
C
L
e
tt
e
r
(
o
u
r

T
h
a
n
k
s
f
o

BRIXLEY_007803

r
t
h
e
q
ui
c
k
r
e
s
p
o
n
s
e.
I
t
hi
n
k
if
w
e
c
a
n
u
s
e
t

BRIXLEY_007804

h
e
n
e
w
d
e
si
g
n
t
h
a
t
w
o
ul
d
b
e
b
e
st
f
o
r
u
s.
D
o
y

BRIXLEY_007805

o
u
t
hi
n
k
w
e
w
o
ul
d
h
a
v
e
t
o
fi
le
a
d
e
si
g
n
p
a
t
e
n

BRIXLEY_007806

t
b
e
f
o
r
e
w
e
s
h
o
w
t
h
e
m
?
J
u
st
d
o
n'
t
w
a
n
t
t
o

BRIXLEY_007807

r
u
n
in
t
o
a
n
y
more
is
s
u
e
s
b
e
t
w
e
e
n
b
o
t
h
o
f
u
s.
L

e
t′
s
s
h
o
w
t
h
e
s
e
p
ic
t
u
r
e
s
t
o
t
h
ei
r
a
tt
o
r
n
e

BRIXLEY_007809

y
s
a
n
d
w
e
c
a
n
g
o
fr
o
m
t
h
e
r
e.

L
e
t
me
k
n

BRIXLEY_007810

o
w
w
h
a
t
t
h
e
y
s
a
y
:)

T
h
a
n
k
y
o
u,

Ethan

Sent from my iPhone

On Jun 22, 2021,

BRIXLEY_007812

at
4
:
29
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Hi
Ethan
,
thanks

BRIXLEY_007813

for
following
up
.

The
pictures
were
helpful
,
and
the
new
design
does
look
quite
a
bit
different
than
theirs
.
The
items
they
might
still

BRIXLEY_007814

have
issues
with
are
the
shape
and
placement
of
the
d
-
rings
(
although
the
fact
you
have
4
will
help
)
and
the
placement
of
the
front

BRIXLEY_007815

zipper
.

If
you
think
you
can
(
and
would
like
)
to
change
any
of
those
elements
,
let
,
s
go
for
it
.
If

BRIXLEY_007816

you
'
d
rather
keep
them
as
they
are
in
this
design
,
I
think
the
other
changes
might
be
enough
.
If
that
'
s
the
case
,

BRIXLEY_007817

I
recommend
I
share
these
images
with
their
attorney
with
the
explanation
that
this
was
the
redesign
you
'
d
already
been
working
on
before
receiving
their
suggestions
'

BRIXLEY_007818

and
ask
if
those
changes
are
acceptable
to
Thread
Wallets
.

Let
me
know
what
you
think
–
if
using
circular
or
rectangular
rings
or
moving
the

BRIXLEY_007819

front
zipper
further
toward
the
top
of
the
bag
are
options
,
I
think
you
'
ve
got
a
slam
dunk
,
but
if
you
'
d
rather
not

BRIXLEY_007820

make
those
changes
I
think
there
'
s
a
good
chance
they
'
ll
accept
this
new
design
as
is
.

Thanks

'

Scott

BRIXLEY_007821

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

BRIXLEY_007822

This e-mail message is intended only for the recipient(s) named abov
immediately if you are not an intended recipient or its agent. Be awar
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June
22
,

2021
11
:
06
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets

,
LLC
Letter
(
our

Hey
Scott

,

I
just
wanted
to
reach
out
and
see
if
you
had
a
chance

BRIXLEY_007825

to
look
at
the
pictures
that
I
have

attached
in
the
earlier
email
.
If
you
need
to
see
more
pictures
let
me
know
.

BRIXLEY_007826

Thank
you
'

Ethan

On
Thu
'
Jun
17
'
2021
at
8
:
30
AM
Ethan

O'Connell
<

ethano1114
@
gmail
.
com
>
wrote
:

Hey
Scott
,

This
was
just
a
sample
that
when
have
designed

BRIXLEY_007828

the
with
our
manufacturer
.
We
have
add
a
few
things
as
I
mentioned
in
our
earlier
email
.
Let
me
know
if
you
think
we
should

BRIXLEY_007829

or
need
to
change
some
other
aspects
of
our
crossbody
.

Thank
you
,

Ethan

BRIXLEY_007830

&lt;
image002
.
jpg
&gt;

&lt;
image003
.
jpg
&gt;

&lt;
image004
.
jpg
&gt;

On
Jun
16

BRIXLEY_007831

,
2021
,
at
10
:
42
AM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Thanks
Ethan
.
Pictures
would
be
great
,
please
send
them
over
.
They
,
re
asking
for
a
few
more
changes
than
that
,
but
let
,

BRIXLEY_007833

s
take
a
look
and
we
can
make
a
counter
proposal
if
we
think
it
looks
different
enough
.

BRIXLEY_007834

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY SUITE 1000 SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.464
DIRECT: 801.939.369

BRIXLEY_007835

This e-mail message is intended only for the recipient(s)
immediately if you are not an intended recipient or its a
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail

.
com
>

BRIXLEY_007836

Sent
:
Tuesday
,
June
15
,
2021
10
:
39
PM

To
:
Scott
Hilton
<

scott
.
hilton
@

BRIXLEY_007837

kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

Thank
you
for
letting
me
know
this
.
We
have
changed
a
few
things
on
the
bag
,
which
include
different
placement
of
logo

BRIXLEY_007839

,
added
one
more
d
-
ring
.
We
also
added
a
functionality
to
make
it
a
fanny
pack
.
This
has
moved
the
pocket

on
the
back
lower
.
Do
you
think
this
is
enough
?
I
can
also
send
you
some
pictures
if
that
would
help
.

BRIXLEY_007841

Let
me
know
what
is
best
for
you
'

Ethan

Sent
from
my
iPhone

BRIXLEY_007842

On
Jun
15
,
2021
,
at
7
:
34
PM
,
Scott
Hilton
<
scott
.
hilton
@
kba
.
law
>
wrote

BRIXLEY_007843

:

Hi
Ethan
.
The
Thread
Wallets
attorney
got
back
to
me
today
on
their
suggestions
,
and
they
'

re
along
the
lines
of
what
we
guessed
(
shape
/
location
of
d
-
rings
,
location
of
tag
,
placement
of
front
zipper

BRIXLEY_007845

).
We
can
discuss
,
but
let
me
know
if
any
of
those
items
are
deal
breakers
and
we
can
push
back
(
like
maybe

BRIXLEY_007846

the
location
of
the
d
-
rings
,
if
that
,
s
essential
for
the
functionality
).


Thanks

,


Scott

BRIXLEY_007847

SCOTT
HILTO

Partne
Regist
Patent
Attorn

50 W
BROAI
SUITE
SALT L
CITY, l
84101
OFFICE:
801.99
DIRECT:
801.93

BRIXLEY_007848

This e-mail message is intended only for the rec
immediately if you are not an intended recipien
prohibited.

From
:
James
W
.
McConkie
<

jmcconkie

@
wnlaw
.
com
>

Sent
:
Tuesday
,
June
15
,
2021
5
:
05
PM

To
:
Scott
Hilton

BRIXLEY_007850

<

scott

.
hilton
@
kba

.
law
>

Cc
:

scourdy
@
wnlaw

.
com
;
Lauren
Swenson
<

lswenson
@
kba
.
law
>;

srupp
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott

,

I

,

ve

had

a

chance

to

discuss

some

proposed

changes

to

the

next

generation

of

the

Brixley

Crossbody

Bag

BRIXLEY_007853

with
my
client
,
Thread
Wallets
LLC
.

The
idea
is
that
if
your
client
is
willing
to
sell
off
its
existing
bags
and

BRIXLEY_007854

make
the
changes
suggested
on
or
in
connection
with
any
future
crossbody
bag
,
the
parties
can
respectively
move
forward
marketing
,
selling
and
otherwise

BRIXLEY_007855

using
their
bags
.

We
are
open
to
memorializing
the
same
in
a
written
agreement
or
by
way
of
a
less
formal
letter
agreement

BRIXLEY_007856

listing
the
above
terms
and
signed
/
acknowledged
by
your
client
.

I
look
forward
to
hearing
from
you
.

Best

,

BRIXLEY_007857

James

_____

Proposed
changes
:

- Move
  /
  remove
  the
  d
  -
  rings
  from
  the
  back
  of
  the
  bag
  in
  favor

BRIXLEY_007858

- of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the

BRIXLEY_007859

- location
  used
  by
  Thread
  .
  For
  example
  ,
  the
  front
  branded
  logo
  tag
  should
  be
  removed
  from
  the
  bottom
  right
  corner
  and
  the
  back
  branded

BRIXLEY_007860

- logo
  tag
  needs
  to
  be
  removed
  from
  the
  center
  on
  the
  back
  of
  the
  bag
  .

- Adjust
  the
  front
  zipper
  placement
  up
  or
  change

BRIXLEY_007861

- the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

<

BRIXLEY_007862

image002
.
png
>


<
image003
.
png
>


James
W
.
McConkie
III

WORKMAN

BRIXLEY_007863

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

BRIXLEY_007864

Email

jmcconkie @ wnlaw . com

*This email may contain material that is confidential, privileged and / or attorney work product for the sole use of the intended recipient .*

BRIXLEY_007865

*Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may
be
unlawful
.*

From
:
Scott
Hilton
<

scott

.

hilton
@

kba
.
law
>

Sent
:
Friday
,
May
21
,
2021
11
:
52
AM

To
:
James
W
.

BRIXLEY_007867

McConkie
<

JMcConkie
@
WNLaw
.
com
>

Cc
:
Shellie
C
.
Courdy
<

SCourdy
@
WNLaw
.
com
>;

BRIXLEY_007868

lswenson
@
kba
.
law

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Thank
you

BRIXLEY_007869

James
,
that
,
s
very
helpful
.

I
,
m
available
for
a
call
any
time
after
9
:
30
AM

BRIXLEY_007870

next
Wednesday
to
discuss
,
please
feel
free
to
call
my
direct
number
(
801
-
939
-
3691
)
if
there
,
s
a

BRIXLEY_007871

time
that
works
for
you
that
morning
.

Best
,

Scott

SCOTT
HILTO

Partne
Regist
Patent
Attorn

<image001.png>

BRIXLEY_007872

50 W
BROAL
SUITE
SALT L
CITY, U
84101
OFFICE:
801.99
DIRECT:
801.93

This e-mail message is intended only for the re
immediately if you are not an intended recipien
prohibited.

From
:
James
W
.
McConkie
<

jmcconkie
@
wnlaw
.
com
>

Sent
:

Friday
,
May
21
,
2021
11
:
15
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law

>

Cc
:

scourdy
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott

,

Attached
is
a
letter
listing
some
of
the
additional
info
you
asked
for
in
your
recent
correspondence
.

BRIXLEY_007877

Let
me
know
if
you
are
available
for
a
call
next
week
on
Wednesday
morning
.

I
think
a
call
to
discuss
how
the

BRIXLEY_007878

parties
can
resolve
their
differences
would
be
helpful
at
this
point
.


Best
,



James
W
.
McConkie
III

BRIXLEY_007879



WORKMAN

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

BRIXLEY_007880

Email

[jmcconkie](mailto:jmcconkie@wnlaw.com)
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential
,
privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.*

BRIXLEY_007881



*Any
unauthorized
review*
*,*
*use*
*,*
*or*
*distribution*
*is*
*prohibited*
*and*
*may*
*be*
*unlawful*
*.*

From
:
Scott
Hilton
<

scott

.

hilton

@

BRIXLEY_007882

kba
.
law
>

Sent
:
Tuesday
,
May
4
,
2021
6
:
50
PM

To
:
James
W
.

BRIXLEY_007883

McConkie
<

JMcConkie
@
WNLaw
.
com
>

Subject
:
Thread
Wallets
,
LLC
Letter
(
our

Hi

James
.

We
received
your
letter
to
Brixley
Bags
regarding
Thread
Wallets
'
pending
design
patent
applications
.
Please
see
the
attached

BRIXLEY_007885

letter
in
reply
,
requesting
clarification
of
the
scope
of
your
client
,
s
rights
,
so
we
can
at
least
preliminarily
assess
the
merits

BRIXLEY_007886

of
the
allegations
.

Best
Regards
,

Scott

SCOTT
HILTO

<image001.png>

Partne
Regist
Patent
Attorn

BRIXLEY_007887

50 W
BROA
SUITE
SALT L
CITY, U
84101
OFFICE:
801.99
DIRECT:
801.93

This e-mail message is intended only for the re
immediately if you are not an intended recipient
prohibited.

BRIXLEY_007888

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender

BRIXLEY_007889

immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.


PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.

BRIXLEY_007890

If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof

BRIXLEY_007891

BRIXLEY_007892

From: "Ethan O'Connell" <ethano1114@gmail.com>
To: "Scott Hilton" <scott.hilton@kba.law>
Date: 8/3/2021 2:41:17 PM
Subject: Re: Thread Wallets, LLC Letter (our

---

Thank you! Do you think we can file for a design patent? How long does it usually take to get approved?

Ethan

On Tue, Aug 3, 2021 at 2:34 PM Scott Hilton <scott.hilton@kba.law> wrote:

> He should be back, but I haven't heard from him yet. I let him know how urgent this is, hopefully we'll hear soon.
>
> If you need to make an order, you can decide to go ahead (they may be upset, but you've tried to cooperate and your new design most likely doesn't infringe).
>
> Thanks,
>
> Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

---

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Aug 3, 2021, 9:04 AM -0700, Ethan O'Connell <ethano1114@gmail.com>, wrote:

> Hey Scott,
>
> I just wanted to follow up and see if their attorney made it back from the convention.
>
> Thank you,
>
> Ethan
>
> On Fri, Jul 30, 2021 at 10:17 AM Ethan O'Connell <ethano1114@gmail.com> wrote:
>> Thanks Scott!

BRIXLEY_007893

Ethan

On Jul 29, 2021, at 3:30 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Quick update, their attorney is at a legal convention this week, so I'm not sure when he'll be able to get back to me – hopefully it will still be soon, but if not, we may have to wait until next week.

Thanks,

Scott



SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646   DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document prohibited.

From: Scott Hilton
Sent: Thursday, July 29, 2021 2:51 PM
To: Ethan O'Connell <ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Hi Ethan. Yes, I reached out last week and explained our position, and on Monday
they said they'd "get back to us promptly" but I haven't heard anything yet. I'll
check in again now and see when we can expect to hear back.

Thanks,

Scott



SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 29, 2021 2:01 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

BRIXLEY_007895

Just want to check back in and see if we can put an order in for our new Crossbody
bags. Were you able to talk with them a little more. Let me know.

Thank you,

Ethan

> On Jul 22, 2021, at 3:24 PM, Scott Hilton <scott.hilton@kba.law> wrote:

> Hi Ethan, thanks for letting me know on the timing. We'll do our best to
> resolve this ASAP.

> Thanks,

> Scott



SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_007896

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Plea
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this o
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

We are now out of cross body inventory. Because of the discussions, which have been ongoing with thread wallet. We are in a position where this is affecting our sales and revenue negatively. We would like to place our new order no later than next Friday. can we work to that goal.

Thank you,

BRIXLEY_007897

Ethan

On Jul 20, 2021, at 4:17 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan, sounds like a plan. We'll push for that and I'll let you know how it goes.



SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential informa... immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying prohibited.

BRIXLEY_007898

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If
that doesn't work we can speak with our manufacturer about
possibly changing the shape of the ring. Let me know if you
think that would work. And what they say.

Thank you,

Ethan

Sent from my iPhone

On Jul 20, 2021, at 11:17 AM, Scott Hilton
<scott.hilton@kba.law> wrote:

Thanks Ethan. That Adidas bag doesn't really help
our argument, since it's the placement of the D-
rings that they have the problem with (not the
use of D-rings themselves – that part was my
counter to allow you to leave the rings in the
same places). If you'd rather not change the
location of the D-rings, we can counter that the
other design changes are enough, which they
may or may not agree with.

What if you only move the bottom to D-rings to
the side (we can argue that moving the top two
would place them in the way of the belt loops),
would something like that work?

Thanks,

Scott



SCOTT C. HILTON

Partner, Registered Patent
Attorney

50 W BROADWAY, SUITE
1000
SALT LAKE CITY, UTAH
84101
OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidentia
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, c
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for speaking with them. I feel like we
are in a good spot. I wanted to point out to you
that other crossbodys on the market also use the
D ring. I will attach Adidas crossbody, there are
several more that use it. It's is very common and
widely used with crossbodys across the industry.
Can you suggest to them that since we are using

4 rings now, it will be a nice compromise. We are
trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

Ethan

On Jul 20, 2021, at 10:25 AM, Scott
Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. I was able to speak to their
attorneys this morning. They wanted
me to tell you how much they
appreciate the way Brixley has
handled this so far.

They think the new design is mostly
acceptable, and checks most of the
boxes, but wanted you to consider
moving the D-rings from the top
/bottom shorter sides, to the left/right
longer sides (since the D-ring
placement is still the same). I pointed
out that you now have 4 rings, which

they said was helpful, but they still wanted you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott

SCOTT C. HILTON

<image001.png>

Partner, Registered Patent Attorney

BRIXLEY_007903

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or c
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissem
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11
PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC

---

Letter (our

This is fantastic! Let me know how it
goes. we want to put in an order with
manufacture soon. If they are okay
with our changes, we would love to
file a design patent with you.

Thank you,

Ethan

> On Jul 14, 2021, at 10:36
> AM, Scott Hilton
> <scott.hilton@kba.law>
> wrote:

> Quick update, I'll be
> discussing this with their

attorney next Tuesday
morning (so far so good).

Thanks,

Scott

<20B75231325845249A31CFF92800EC8D.png>

SCOTT C
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADW/
SUITE 100
SALT LAKE
CITY, UTA
84101

OFFICE:
801.994.4(
DIRECT:
801.939.3(

BRIXLEY_007906

This e-mail message is intended only for the recipient(s) named above, and may contain privileged
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review
prohibited.

On Jul 7, 2021, 8:18 AM
-0600, Ethan O'Connell
<ethano1114@gmail.com
>, wrote:

Thank you!!


Ethan

BRIXLEY_007907

On Jul 6, 2021, at 2:51 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hey Ethan. I haven't heard back yet, I'll check with them and see where they're at on this and let you know.

Thanks,

Scott

BRIXLEY_007908

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may conta
immediately if you are not an intended recipient or its agent. Be aware that any unautl
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of July weekend. I just wanted to touch base

BRIXLEY_007910

with
you and see
if you were
able to get
a
response ba
ck from
their
attorney,
regarding
our new
design for
the
crossbody.

Thank you,

Ethan
O'Connell

On Wed,
Jun 23, 2021

BRIXLEY_007911

at 6:44 PM
Scott Hilton
<scott.hilto
n@kba.law>
wrote:

> Sounds
> good
> Ethan,
> we'll
> move
> forward
> and let
> you know
> how it
> goes.
>
> Thanks,
>
> Scott

<image001.png>

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may co
immediately if you are not an intended recipient or its agent. Be aware that any un
prohibited.

From:
Ethan

O'Connell <ethano1114@gmail.com> Sent: Wednesday, June 23, 2021 6:38 PM To: Scott Hilton <scott.hilton@kba.law> Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

In regards of filing a design

BRIXLEY_007914

patent, let's just go ahead and show them the new design. Like you said we can just make it confidential. I think that it is smart to share our new design and once we fully develop the new product, we would love to final for a design patent with you.

BRIXLEY_007915

Let me
know
what they
say!

Thank
you,

Ethan

Sent from
my
iPhone

On
Jun
23
,
2021
,
at

BRIXLEY_007916

10
:
24
AM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Sounds
good
,
I
,
ll
run

it
past
them
and
let
you
know
how
it
goes
.

On
your
question
about
filing
a
design
patent
application
,
normally
it
would
be
a
very
good

BRIXLEY_007918

idea
to
file
ahead
of
sharing
,
but
the
risk
there
is
that
if
they
do
press
for
other
changes
,
and
you
decide
to
make
them
,
the
application
may

BRIXLEY_007919

not
cover
the
design
(
potentially
requiring
another
patent
application
).
In
this
case
,
since
we
'
re
only
sharing
for
purposes
of
settlement
negotiations
,
you
will
have
some

BRIXLEY_007920

protection
,
and
I
,
ll
mark
them
as
confidential
as
well
.

That
being
said
,
we
,
re
absolutely
happy
to
help
get
a
design
patent
application

BRIXLEY_007921

filed
quickly
ahead
of
sharing
if
you
'
d
like
–
and
if
there
are
further
changes
,
getting
two
different
design
patents
isn
'
t
a
bad
thing
either
,

BRIXLEY_007922

so
let
me
know
.

Thanks
,

Scott

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney



50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

BRIXLEY_007923

This e-mail message is intended only for the recipient(s) named above, ar
immediately if you are not an intended recipient or its agent. Be aware th
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.

BRIXLEY_007924

com
>

Sent
:
Tuesday
,
June
22
,
2021
6
:
37
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law

BRIXLEY_007925

>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Thanks
for
the
quick
response
.
I
think
if
we
can
use
the

BRIXLEY_007926

new
design
that
would
be
best
for
us
.
Do
you
think
we
would
have
to
file
a
design
patent
before
we
show
them
?
Just
don
'
t
want
to

BRIXLEY_007927

run
into
any
more
issues
between
both
of
us
.
Let
'
s
show
these
pictures
to
their
attorneys
and
we
can
go
from
there
.

BRIXLEY_007928

Let me know what they say :)

Thank you
,

Ethan

Sent from my iPhone

BRIXLEY_007929

On
Jun
22
,
2021
,
at
4
:
29
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Hi
Ethan
,
thanks
for
following
up
.

The
pictures
were
helpful
,
and
the
new
design
does
look
quite
a
bit
different
than
theirs
.
The

BRIXLEY_007931

items
they
might
still
have
issues
with
are
the
shape
and
placement
of
the
d
-
rings
(
although
the
fact
you
have
4
will
help
)
and
the

BRIXLEY_007932

placement
of
the
front
zipper
.

If
you
think
you
can
(
and
would
like
)
to
change
any
of
those
elements
,
let
,
s
go

BRIXLEY_007933

for
it
.
If
you
'
d
rather
keep
them
as
they
are
in
this
design
,
I
think
the
other
changes
might
be
enough
.
If
that
,

s
the
case
,
I
recommend
I
share
these
images
with
their
attorney
with
the
explanation
that
this
was
the
redesign
you
,
d
already
been
working
on
before

BRIXLEY_007935

receiving
their
suggestions
,
and
ask
if
those
changes
are
acceptable
to
Thread
Wallets
.

Let
me
know
what
you
think
–
if
using
circular
or
rectangular

BRIXLEY_007936

rings
or
moving
the
front
zipper
further
toward
the
top
of
the
bag
are
options
,
I
think
you
,
ve
got
a
slam
dunk
,
but
if
you

BRIXLEY_007937

'

d
rather
not
make
those
changes
I
think
there
'
s
a
good
chance
they
'
ll
accept
this
new
design
as
is
.

Thanks
'

BRIXLEY_007938

Scott

<image001.png>

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

BRIXLEY_007939

This e-mail message is intended only for the recipient(s) named
immediately if you are not an intended recipient or its agent. Be
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June

BRIXLEY_007940

22
,
2021
11
:
06
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:

BRIXLEY_007941

Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

I
just
wanted
to
reach
out
and
see
if
you
had

BRIXLEY_007942

a
chance
to
look
at
the
pictures
that
I
have

attached
in
the
earlier
email
.
If
you
need
to
see
more
pictures
let
me
know
.

BRIXLEY_007943

Thank
you
'

Ethan

On
Thu
,
Jun
17
,
2021
at
8

BRIXLEY_007944

:
30
AM
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>
wrote
:

Hey
Scott
,



This
was
just
a
sample

BRIXLEY_007945

that
when
have
designed
the
with
our
manufacturer
.
We
have
add
a
few
things
as
I
mentioned
in
our
earlier
email
.
Let
me
know
if

BRIXLEY_007946

you
think
we
should
or
need
to
change
some
other
aspects
of
our
crossbody
.

Thank
you
,

BRIXLEY_007947

Ethan

< image002 . jpg >

< image003 . jpg >

< image004 . jpg >

On

BRIXLEY_007948

Jun
16
,
2021
,
at
10
:
42
AM
,
Scott
Hilton
<
scott
.
hilton
@
kba
.
law
>
wrote
:

Thanks
Ethan
.
Pictures
would
be
great
,
please
send
them
over
.
They
'
re
asking
for
a
few
more
changes
than
that
,

BRIXLEY_007950

but
let
'
s
take
a
look
and
we
can
make
a
counter
proposal
if
we
think
it
looks
different
enough
.

BRIXLEY_007951



SCOTT C
HILTON

Partner,
Registere
Patent
Attorney

50 W
BROADW
SUITE 10
SALT LAK
CITY, UT/
84101

OFFICE:
801.994.∠
DIRECT:
801.939.∷

BRIXLEY_007952

This e-mail message is intended only for the recipie
immediately if you are not an intended recipient or
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

BRIXLEY_007953

Sent
:
Tuesday
,
June
15
,
2021
10
:
39
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.

law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

BRIXLEY_007955

Thank
you
for
letting
me
know
this
.
We
have
changed
a
few
things
on
the
bag
,
which
include
different
placement
of
logo
,
added
one

BRIXLEY_007956

more
d
-
ring
.
We
also
added
a
functionality
to
make
it
a
fanny
pack
.
This
has
moved
the
pocket
on
the
back

BRIXLEY_007957

lower
.
Do
you
think
this
is
enough
?
I
can
also
send
you
some
pictures
if
that
would
help
.

BRIXLEY_007958

Let
me
know
what
is
best
for
you
,

Ethan

Sent
from
my
iPhone

On
Jun

15

,
2021

,
at
7
:
34
PM

,
Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>
wrote
:

Hi
Ethan
.
The
Thread
Wallets
attorney
got
back
to
me
today
on
their
suggestions
,
and
they
'
re
along
the
lines
of

BRIXLEY_007961

what
we
guessed
(
shape
/
location
of
d
-
rings
,
location
of
tag
,
placement
of
front
zipper
).
We
can
discuss
,

BRIXLEY_007962

but
let
me
know
if
any
of
those
items
are
deal
breakers
and
we
can
push
back
(
like
maybe
the
location
of
the
d

BRIXLEY_007963

-
rings
,
if
that
,
s
essential
for
the
functionality
).

Thanks
,

Scott

BRIXLEY_007964

SC(
HIL

Par
Reç
Pat
Att

50
BR(
SUI
SAL
CIT
841
OFFI
801
DIRE
801

BRIXLEY_007965

This e-mail message is intended only for th
immediately if you are not an intended rec
prohibited.

From
:
James
W
.
McConkie
<

jmcconkie
@
wnlaw
.
com

BRIXLEY_007966

>

Sent
:
Tuesday
,
June
15
,
2021
5
:
05
PM

To
:
Scott
Hilton
<

scott

BRIXLEY_007967

hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com
;
Lauren
Swenson
<

lswenson
@
kba
.

BRIXLEY_007968



law
>;

srupp
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

BRIXLEY_007969

Scott

,

I

,

ve
had
a
chance
to
discuss
some
proposed
changes
to
the
next
generation
of
the
Brixley
Crossbody
Bag
with
my

BRIXLEY_007970

client
,
Thread
Wallets
LLC
.

The
idea
is
that
if
your
client
is
willing
to
sell
off
its
existing
bags
and
make
the

BRIXLEY_007971

changes
suggested
on
or
in
connection
with
any
future
crossbody
bag
,
the
parties
can
respectively
move
forward
marketing
,
selling
and
otherwise
using
their

BRIXLEY_007972

bags

.

We
are
open
to
memorializing
the
same
in
a
written
agreement
or
by
way
of
a
less
formal
letter
agreement
listing
the

BRIXLEY_007973

above
terms
and
signed
/
acknowledged
by
your
client
.

I
look
forward
to
hearing
from
you
.

Best
,

BRIXLEY_007974

James

_____

Proposed
changes
:

- Move
  /
  remove
  the
  d
  -
  rings
  from
  the
  back
  of
  the
  bag
  in
  favor
  of

BRIXLEY_007975

- different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location

BRIXLEY_007976

- used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo

BRIXLEY_007977

- tag needs to be removed from the center on the back of the bag.

- Adjust the front zipper placement up or change the

BRIXLEY_007978

- orientation
  of
  the
  zipper
  so
  as
  to
  make
  it
  different
  than
  the
  placement
  or
  orientation
  used
  by
  Thread
  .

<
image002

BRIXLEY_007979

.
png
>

<
image003
.
png
>

James
W
.
McConkie
III

WORKMAN

NYDEGGER

BRIXLEY_007980

60
East
South
Temple
'
Suite
1000

Salt
Lake
City
'
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie

@
wnlaw
.
com


This
email
may
contain
material
that
is
confidential
,
privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorized
review

*use* *or* *distribution* *is* *prohibited* *and* *may* *be* *unlawful*

From
:
Scott
Hilton
<

scott
.
hilton
@
kba
.

law
>

Sent
:
Friday
,
May
21
,
2021
11
:
52
AM

To
:
James
W
.
McConkie
<

BRIXLEY_007984

JMcConkie
@
WNLaw
.
com
>

Cc
:
Shellie
C
.
Courdy
<

SCourdy
@
WNLaw
.
com
>;

lswenson

BRIXLEY_007985

@
kba
.
law

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Thank
you
James
,

BRIXLEY_007986

that
's
very
helpful
.

I
'
m
available
for
a
call
any
time
after
9
:
30
AM
next
Wednesday

BRIXLEY_007987

to
discuss
,
please
feel
free
to
call
my
direct
number
(
801
-
939
-
3691
)
if
there
'
s
a
time
that

BRIXLEY_007988

works
for
you
that
morning
.

Best
,

Scott

SC(
HIL

Par
Re(
Pat
Att

<image001.png>

BRIXLEY_007989

50
BR(
SUI
SAl
CIT
841
OFFI
801
DIRE
801

This e-mail message is intended only for th
immediately if you are not an intended rec
prohibited.

BRIXLEY_007990

From
:
James
W
.
McConkie
<

jmcconkie
@
wnlaw
.
com
>

Sent
:
Friday
,
May
21

BRIXLEY_007991

,
2021
11
:
15
AM

To
:
Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>

Cc

BRIXLEY_007992

:

scourdy
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott

BRIXLEY_007993

'

Attached
is
a
letter
listing
some
of
the
additional
info
you
asked
for
in
your
recent
correspondence
.

Let
me

BRIXLEY_007994

know
if
you
are
available
for
a
call
next
week
on
Wednesday
morning
.

I
think
a
call
to
discuss
how
the
parties
can

BRIXLEY_007995

resolve
their
differences
would
be
helpful
at
this
point
.

Best

,

James
W
.
McConkie
III

WORKMAN

BRIXLEY_007996

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

BRIXLEY_007997

Email

jmcconkie
@
wnlaw
.
com

*This*
*email*
*may*
*contain*
*material*
*that*
*is*
*confidential*
*,*
*privileged*
*and*
*/*
*or*
*attorney*
*work*
*product*
*for*
*the*
*sole*
*use*
*of*
*the*
*intended*
*recipient*
*.*

BRIXLEY_007998

*Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may
be
unlawful
.*

From
:
Scott
Hilton
<

scott

.

hilton
@

BRIXLEY_007999

kba
.
law
>

Sent
:
Tuesday
,
May
4
,
2021
6
:
50
PM

To
:
James
W
.

BRIXLEY_008000

McConkie
<

JMcConkie
@
WNLaw
.
com
>

Subject
:
Thread
Wallets
,
LLC
Letter
(
our

Hi

James
.

We
received
your
letter
to
Brixley
Bags
regarding
Thread
Wallets
'
pending
design
patent
applications
.
Please
see
the
attached

BRIXLEY_008002

letter
in
reply
,
requesting
clarification
of
the
scope
of
your
client
,
s
rights
,
so
we
can
at
least
preliminarily
assess
the
merits

BRIXLEY_008003

of
the
allegations
.

Best
Regards
'

Scott



SC(
HIL

Par
Reg
Pat
Att

BRIXLEY_008004

50
BRO
SUI
SAI
CIT
841
OFFI
801
DIRE
801

This e-mail message is intended only for th
immediately if you are not an intended rec
prohibited.

BRIXLEY_008005

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender

BRIXLEY_008006

immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.


PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.

BRIXLEY_008007

If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof

BRIXLEY_008008

BRIXLEY_008009

From:    "Scott Hilton" <scott.hilton@kba.law>
To:    "Ethan O'Connell" <ethano1114@gmail.com>
Date:    8/4/2021 6:51:42 PM
Subject:    RE: Thread Wallets, LLC Letter (our

Hi Ethan. For sure, we can file a design patent application. We'll probably want to wait until we're sure the design is final, but as soon as that's the case we can prepare and file. We usually hear back from the USPTO between 6 months and a year from filing.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, August 3, 2021 2:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thank you! Do you think we can file for a design patent? How long does it usually take to get approved?

Ethan

On Tue, Aug 3, 2021 at 2:34 PM Scott Hilton <scott.hilton@kba.law> wrote:

> He should be back, but I haven't heard from him yet. I let him know how urgent this is, hopefully we'll hear soon.
>
> If you need to make an order, you can decide to go ahead (they may be upset, but you've tried to cooperate and your new design most likely doesn't infringe).
>
> Thanks,
>
> Scott

BRIXLEY_008010



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Aug 3, 2021, 9:04 AM -0700, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Hey Scott,

I just wanted to follow up and see if their attorney made it back from the convention.

Thank you,

Ethan

On Fri, Jul 30, 2021 at 10:17 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

Thanks Scott!

Ethan

On Jul 29, 2021, at 3:30 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Quick update, their attorney is at a legal convention this week, so I'm not sure when he'll be able to get back to me – hopefully it will still be soon, but if not, we may have to wait until next week.

Thanks,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Ple
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this
prohibited.

From: Scott Hilton
Sent: Thursday, July 29, 2021 2:51 PM
To: Ethan O'Connell <ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Hi Ethan. Yes, I reached out last week and explained our position, and on Monday
they said they'd "get back to us promptly" but I haven't heard anything yet. I'll
check in again now and see when we can expect to hear back.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Ple
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 29, 2021 2:01 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Just want to check back in and see if we can put an order in for our new Crossbody
bags. Were you able to talk with them a little more. Let me know.

BRIXLEY_008012

Thank you,

Ethan

> On Jul 22, 2021, at 3:24 PM, Scott Hilton <scott.hilton@kba.law> wrote:

> Hi Ethan, thanks for letting me know on the timing. We'll do our best
> to resolve this ASAP.

> Thanks,

> Scott



> SCOTT C. HILTON
> Partner, Registered Patent Attorney
>
> 50 W BROADWAY, SUITE 1000
> SALT LAKE CITY, UTAH 84101
> OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential informa
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copyin
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

We are now out of cross body inventory. Because of the discussions,
which have been ongoing with thread wallet. We are in a position
where this is affecting our sales and revenue negatively. We would like
to place our new order no later than next Friday. can we work to that
goal.

Thank you,

Ethan

> On Jul 20, 2021, at 4:17 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Thanks Ethan, sounds like a plan. We'll push for that and I'll let you know how it goes.



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidenti[...] immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, [...] prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If that doesn't work we can speak with our manufacturer about possibly changing the shape of the ring. Let me know if you think that would work. And what they say.

Thank you,

Ethan

BRIXLEY_008014

Sent from my iPhone

> On Jul 20, 2021, at 11:17 AM, Scott Hilton
> <scott.hilton@kba.law> wrote:
>
> Thanks Ethan. That Adidas bag doesn't really
> help our argument, since it's the placement of
> the D-rings that they have the problem with
> (not the use of D-rings themselves – that part
> was my counter to allow you to leave the rings
> in the same places). If you'd rather not change
> the location of the D-rings, we can counter
> that the other design changes are enough,
> which they may or may not agree with.
>
> What if you only move the bottom to D-rings
> to the side (we can argue that moving the top
> two would place them in the way of the belt
> loops), would something like that work?
>
> Thanks,
>
> Scott

SCOTT C. HILTON
Partner, Registered
Patent Attorney

50 W BROADWAY,
SUITE 1000
SALT LAKE CITY,
UTAH 84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or c
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissem
prohibited.

BRIXLEY_008015

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Thank you for speaking with them. I feel like we are in a good spot. I wanted to point out to you that other crossbodys on the market also use the D ring. I will attach Adidas crossbody, there are several more that use it. It's is very common and widely used with crossbodys across the industry. Can you suggest to them that since we are using 4 rings now, it will be a nice compromise. We are trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

Ethan

> On Jul 20, 2021, at 10:25 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Hi Ethan. I was able to speak to their attorneys this morning. They wanted me to tell you how much they appreciate the way Brixley has handled this so far.
>
> They think the new design is mostly acceptable, and checks most of the boxes, but wanted you to consider moving the D-

BRIXLEY_008016

rings from the top/bottom shorter sides, to the left/right longer sides (since the D-ring placement is still the same). I pointed out that you now have 4 rings, which they said was helpful, but they still wanted you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized revie
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021
4:11 PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC
Letter (our

This is fantastic! Let me know how
it goes. we want to put in an
order with manufacture soon. If
they are okay with our changes,
we would love to file a design
patent with you.

Thank you,

Ethan

On Jul 14, 2021, at
10:36 AM, Scott
Hilton
<scott.hilton@kba.la
w> wrote:

BRIXLEY_008018

Quick update, I'll be
discussing this with
their attorney next
Tuesday morning (so
far so good).

Thanks,

Scott

SCOTT
HILTON
Partner,
Register
Patent
Attorne

50 W
BROAD'
SUITE 1
SALT LA
CITY, U
84101
OFFICE:
801.994
DIRECT:
801.939

<20B75231325845249A31CFF92800EC8D.png>

This e-mail message is intended only for the recipient(s) named above, and may contain p
immediately if you are not an intended recipient or its agent. Be aware that any unauthori
prohibited.
On Jul 7, 2021, 8:18
AM -0600, Ethan
O'Connell
<ethano1114@gmail.
com>, wrote:

BRIXLEY_008019

Thank you!!

Ethan

On
Jul 6,
2021,
at
2:51
PM,
Scott
Hilton
<scot
t.hilto
n@kb
a.law
>
wrote
:

Hey
Ethan
. I
haven
't
heard
back
yet,
I'll
check
with
them
and
see
where
they'r
e at
on
this

BRIXLEY_008020

and
let
you
know.

Than
ks,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

<image001.png>

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and r
immediately if you are not an intended recipient or its agent. Be aware that a
prohibited.

From
:
Ethan
O'Co
nnell
<etha
no11

BRIXLEY_008021

14@gmail.com>
Sent: Tuesday, July 6, 2021 8:17 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I hope you had a great 4th of July weekend. I just want

ed to touch base with you a nd see if you were able to get a respo nse b ack from their attor ney, regar ding our new desig n for the cross body.

Thank you,

Ethan O'Co nnell

On Wed, Jun 23, 2021 at 6:44

BRIXLEY_008023

PM Scott Hilton <scot t.hilto n@kb a.law > wrote:

So un ds go od Eth an, we' ll mo ve for wa rd an d let yo u kn ow ho w it go es.

Th an ks,

Sc ott

BRIXLEY_008024

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, an
immediately if you are not an intended recipient or its agent. Be aware th
prohibited.

From:
Ethan
O'
Conn
ell
<etha
no
11
14
@g
ma
il.c

om
>
Sent:
Wedn
esd
ay,
Jun
e
23,
20
21
6:3
8
PM
To:
Sc
ott
Hilt
on
<s
cot
t.hi
lto
n@
kba
.la
w>
Su
bje
ct:
Re:
Thr
ea
d
Wa
llet
s,
LLC
Let
ter
(ou

BRIXLEY_008026

r

Hey Scott,

In regards of filing a design patent, let's just go ahead and show them the new design. Like you sai

BRIXLEY_008027

d we can just make it confidential. I think that it is smart to share our new design and once we fully develop the new product,

BRIXLEY_008028

we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my

BRIXLEY_008029

iPhone

On Jun 23, 2021, at 10:24 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Sounds good, I'll run it past them

BRIXLEY_008030

and
let
you
know
how
it
goes
.

On
your
question
about
filing
a
design
patent
application
,
normally
it
would
be
a
very
good
idea
to
file
ahead
of
sharing
,
but
the
risk
there
is
that
if
they
do
press

BRIXLEY_008031

for
other
changes
,
and
you
decide
to
make
them
,
the
application
may
not
cover
the
design
(
potentially
requiring
another
patent
application
).
In
this
case
,
since
we
'
re
only
sharing
for
purposes
of
settlement
negotiations
,
you
will

BRIXLEY_008032

have
some
protection
,
and
I
,
ll
mark
them
as
confidential
as
well
.

That
being
said
,
we
,
re
absolutely
happy
to
help
get
a
design
patent
application
filed
quickly
ahead
of
sharing
if
you
,
d
like
–

BRIXLEY_008033

and
if
there
are
further
changes
,
getting
two
different
design
patents
isn
'
t
a
bad
thing
either
,
so
let
me
know
.

Thanks
,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

<image001.png>

BRIXLEY_008034

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named
immediately if you are not an intended recipient or its agent. Be
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June
22
,
2021
6
:
37
PM

BRIXLEY_008035

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Thanks
for
the
quick
response
.
I
think
if
we
can
use
the
new

design that would be best for us. Do you think we would have to file a design patent before we show them? Just don't want to run into any more issues between both of us. Let's

BRIXLEY_008037

show
these
pictures
to
their
attorneys
and
we
can
go
from
there
.

Let
me
know
what
they
say
:)

Thank
you
,

Ethan

Sent
from
my
iPhone

On
Jun
22
,
2021
,

BRIXLEY_008038

at
4
:
29
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:


Hi
Ethan
,
thanks
for
following
up
.

The
pictures
were
helpful
,
and
the
new
design
does

look
quite
a
bit
different
than
theirs
.
The
items
they
might
still
have
issues
with
are
the
shape
and
placement
of
the
d
-
rings
(
although
the
fact
you
have
4
will
help
)
and
the
placement
of
the
front
zipper

BRIXLEY_008040

.

If
you
think
you
can
(
and
would
like
)
to
change
any
of
those
elements
,
let
'
s
go
for
it
.
If
you
'
d
rather
keep
them
as
they
are
in
this
design
,
I
think
the

BRIXLEY_008041

other changes might be enough. If that's the case, I recommend I share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and

BRIXLEY_008042

ask
if
those
changes
are
acceptable
to
Thread
Wallets
.

Let
me
know
what
you
think
–
if
using
circular
or
rectangular
rings
or
moving
the
front
zipper
further
toward
the
top
of
the
bag
are
options
,
I
think
you
'

BRIXLEY_008043

ve
got
a
slam
dunk
,
but
if
you
'
d
rather
not
make
those
changes
I
think
there
'
s
a
good
chance
they
'
ll
accept
this
new
design
as
is
.

Thanks
,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s
immediately if you are not an intended recipient or its
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:

Tuesday, June 22, 2021 11:06 AM

To: Scott Hilton <scott.hilton@kba.law>

Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott

'

I just wanted to reach out and see if you had a chance to look at the pictures that I have

attached in the earlier email. If you need to see more pictures let me know.

BRIXLEY_008047

Thank
you
,

Ethan


On
Thu
,
Jun
17
,
2021
at
8
:
30
AM
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>
wrote
:

Hey
Scott
,

This
was
just
a
sample
that
when

BRIXLEY_008048

have designed the with our manufacturer. We have add a few things as I mentioned in our earlier email. Let me know if you think we should or need to change some other aspects of our crossbody.

BRIXLEY_008049

Thank
you
,

Ethan

<
image002
.
jpg
>
<
image003
.
jpg
>
<
image004
.
jpg
>

On
Jun
16
,
2021
,
at
10
:
42
AM
,
Scott
Hilton
<

BRIXLEY_008050

scott
,
hilton
@
kba
.
law
>
wrote
:

Thanks
Ethan
.
Pictures
would
be
great
,
please
send
them
over
.
They
'
re
asking
for
a
few
more
changes
than
that
,
but
let
'

s
take
a
look
and
we
can
make
a
counter
proposal
if
we
think
it
looks
different
enough
.

SCO
HILT
Partn
Regi
Pater
Attor

50 W
BRO
SUIT
SALT
CITY,
8410
OFFICE
801.9
DIRECT
801.9

<image001.png>

BRIXLEY_008052

This e-mail message is intended only for tl
immediately if you are not an intended re
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June
15
,
2021
10
:
39
PM

To
:
Scott
Hilton
<

scott

BRIXLEY_008053

. hilton @ kba . law >

Subject: Re: Thread Wallets, LLC Letter ( our

Hey Scott,

Thank you for letting me know this. We have changed a few things on the bag

BRIXLEY_008054

, which include different placement of logo, added one more d-ring. We also added a functionality to make it a fanny pack. This has moved the pocket on the back lower. Do you think this is

BRIXLEY_008055

enough
?
I
can
also
send
you
some
pictures
if
that
would
help
.

Let
me
know
what
is
best
for
you
,

Ethan

Sent
from
my
iPhone

On
Jun
15
,
2021
,
at

BRIXLEY_008056

7
:
34
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:


Hi
Ethan
.
The
Thread
Wallets
attorney
got
back
to
me
today
on
their
suggestions
,
and
they
,

re
along
the
lines
of
what
we
guessed
(
shape
/
location
of
d
-
rings
,
location
of
tag
,
placement
of
front
zipper
).
We
can
discuss
,
but
let
me
know
if
any
of
those
items
are
deal

BRIXLEY_008058

breakers
and
we
can
push
back
(
like
maybe
the
location
of
the
d
-
rings
,
if
that
'
s
essential
for
the
functionality
).

Thanks
,
Scott

This e-mail message is intended
immediately if you are not an int
prohibited.

From
:
James
W
.
McConkie
<

jmcconkie
@
wnlaw

.
com
>

Sent
:
Tuesday
,

June
15
,
2021
5
:
05
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com
;
Lauren
Swenson
<

lswenson
@

kba

.

law

>;

srupp

@

wnlaw

.

com

Subject

:

RE

:

Thread

Wallets

,

LLC

Letter

(

our

Scott

,

I

,

ve

had

a

chance

to

discuss

some

proposed

changes

to

the

next

BRIXLEY_008062

generation
of
the
Brixley
Crossbody
Bag
with
my
client
,
Thread
Wallets
LLC
.

The
idea
is
that
if
your
client
is
willing
to
sell
off
its
existing
bags
and
make
the
changes
suggested
on
or
in
connection
with
any

BRIXLEY_008063

future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.

We are open to memorializing the same in a written agreement or by way of a less formal letter agreement listing

BRIXLEY_008064

the above terms and signed / acknowledged by your client.

I look forward to hearing from you.

Best,

James

_____

Proposed changes:

- Move / remove the d - rings from the back

BRIXLEY_008065

- of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the Brixley logo / tag to a location different than the location used by Thread. For example, the front branded

BRIXLEY_008066

- logo tag should be removed from the bottom right corner and the back branded logo tag needs to be removed from the center on the back of the bag.

- Adjust the front zipper placement up or change the orientation

BRIXLEY_008067

- of the zipper so as to make it different than the placement or orientation used by Thread.

< image002 . png >

< image003 . png >

James W . McConkie III

WORKMAN

BRIXLEY_008068

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential
,
privileged
and
/
or
attorney*

BRIXLEY_008069

*work product for the sole use of the intended recipient. Any unauthorized review, use, or distribution is prohibited and may be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>

Sent: Friday,

May
21
,
2021
11
:
52
AM

To
:
James
W
.
McConkie
<

JMcConkie
@
WNLaw
.
com
>

Cc
:
Shellie
C
.
Courdy
<

SCourdy
@
WNLaw
.
com
>;

BRIXLEY_008071

lswenson
@
kba
.
law

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Thank
you
James
,
that
'
s
very
helpful
.

I
'
m
available
for
a
call
any
time
after
9

BRIXLEY_008072

:
30
AM
next
Wednesday
to
discuss
,
please
feel
free
to
call
my
direct
number
(
801
-
939
-
3691
)
if
there
'
s
a
time
that
works
for
you
that
morning
.

Best
,

Scott

BRIXLEY_008073

&lt;image001.png&gt;

This e-mail message is intended
immediately if you are not an inte
prohibited.

From
:
James
W
.
McConkie
&lt;

jmcconkie
@
wnlaw
.

com
>

Sent
:
Friday
,
May
21
,
2021
11
:
15
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.

BRIXLEY_008075

com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
,

Attached
is
a
letter
listing
some
of
the
additional
info
you
asked
for
in
your
recent
correspondence
.

Let
me
know
if

BRIXLEY_008076

you
are
available
for
a
call
next
week
on
Wednesday
morning
.

I
think
a
call
to
discuss
how
the
parties
can
resolve
their
differences
would
be
helpful
at
this
point
.

Best

,

James
W
.
McConkie

BRIXLEY_008077

III

WORKMAN

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential
,
privileged*

BRIXLEY_008078

and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may
be
unlawful
.

From
:
Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>

Sent

:
Tuesday
,
May
4
,
2021
6
:
50
PM

To
:
James
W
.
McConkie
<

JMcConkie
@
WNLaw
.
com
>

Subject
:
Thread
Wallets
,
LLC
Letter
(
our

Hi
James

BRIXLEY_008080

.

We received your letter to Brixley Bags regarding Thread Wallets' pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can

BRIXLEY_008081

at
least
preliminarily
assess
the
merits
of
the
allegations
.

Best
Regards
,

Scott

<image001.png>

BRIXLEY_008082

This e-mail message is intended
immediately if you are not an int
prohibited.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the

BRIXLEY_008083

contents
hereof
.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of

BRIXLEY_008084

the
contents
hereof
.

BRIXLEY_008085

From: "Ethan O'Connell" <ethano1114@gmail.com>
To: "Scott Hilton" <scott.hilton@kba.law>
Date: 8/5/2021 8:06:40 AM
Subject: Re: Thread Wallets, LLC Letter (our

---

That would be great. We are getting our order put together right now with our manufacturer.

Thank you,

Ethan

> On Aug 4, 2021, at 6:51 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Hi Ethan. For sure, we can file a design patent application. We'll probably want to wait until we're sure the design is final, but as soon as that's the case we can prepare and file. We usually hear back from the USPTO between 6 months and a year from filing.
>
> Thanks,
>
> Scott
>
> <image001.png>
>
> SCOTT C. HILTON
> Partner, Registered Patent Attorney
>
> 50 W BROADWAY, SUITE 1000
> SALT LAKE CITY, UTAH 84101
>
> OFFICE: 801.994.4646 DIRECT: 801.939.3691
>
> This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.
>
> From: Ethan O'Connell <ethano1114@gmail.com>
> Sent: Tuesday, August 3, 2021 2:41 PM
> To: Scott Hilton <scott.hilton@kba.law>
> Subject: Re: Thread Wallets, LLC Letter (our
>
> Thank you! Do you think we can file for a design patent? How long does it usually take to get approved?
>
> Ethan
>
> On Tue, Aug 3, 2021 at 2:34 PM Scott Hilton <scott.hilton@kba.law> wrote:

BRIXLEY_008086

He should be back, but I haven't heard from him yet. I let him know how urgent this is, hopefully we'll hear soon.

If you need to make an order, you can decide to go ahead (they may be upset, but you've tried to cooperate and your new design most likely doesn't infringe).

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Aug 3, 2021, 9:04 AM -0700, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Hey Scott,

I just wanted to follow up and see if their attorney made it back from the convention.

Thank you,

Ethan

On Fri, Jul 30, 2021 at 10:17 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

Thanks Scott!

Ethan

On Jul 29, 2021, at 3:30 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Quick update, their attorney is at a legal convention this week, so I'm not sure when he'll be able to get back to me – hopefully it will still be soon, but if not, we may have to wait until next week.

Thanks,

Scott

 SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of t prohibited.

From: Scott Hilton
Sent: Thursday, July 29, 2021 2:51 PM
To: Ethan O'Connell <ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Hi Ethan. Yes, I reached out last week and explained our position, and on Monday they said they'd "get back to us promptly" but I haven't heard anything yet. I'll check in again now and see when we can expect to hear back.

Thanks,

Scott

 SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information.
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of t
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 29, 2021 2:01 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Just want to check back in and see if we can put an order in for our new
Crossbody bags. Were you able to talk with them a little more. Let me know.

Thank you,

Ethan

> On Jul 22, 2021, at 3:24 PM, Scott Hilton <scott.hilton@kba.law>
> wrote:

Hi Ethan, thanks for letting me know on the timing. We'll do our
best to resolve this ASAP.

Thanks,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential info
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or cop
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

We are now out of cross body inventory. Because of the
discussions, which have been ongoing with thread wallet. We are
in a position where this is affecting our sales and revenue
negatively. We would like to place our new order no later than
next Friday. can we work to that goal.

Thank you,

Ethan

> On Jul 20, 2021, at 4:17 PM, Scott Hilton
> <scott.hilton@kba.law> wrote:

> Thanks Ethan, sounds like a plan. We'll push for that
> and I'll let you know how it goes.

SCOTT C. HILTON
Partner, Registered Patent
Attorney

<image001.png>

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT:
801.939.3691

BRIXLEY_008090

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confid
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disseminati
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If that doesn't work we can speak with our manufacturer about possibly changing the shape of the ring. Let me know if you think that would work. And what they say.

Thank you,

Ethan

Sent from my iPhone

> On Jul 20, 2021, at 11:17 AM, Scott Hilton <scott.hilton@kba.law> wrote:

> Thanks Ethan. That Adidas bag doesn't really help our argument, since it's the placement of the D-rings that they have the problem with (not the use of D-rings themselves – that part was my counter to allow you to leave the rings in the same places). If you'd rather not change the location of the D-rings, we can counter that the other design changes are enough, which they may or may not agree with.

> What if you only move the bottom to D-rings to the side (we can argue that moving the top two would place them in

BRIXLEY_008091

the way of the belt loops), would
something like that work?

Thanks,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE CITY,
UTAH 84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dis
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter
(our

Hey Scott,

Thank you for speaking with them. I feel
like we are in a good spot. I wanted to
point out to you that other crossbodys

on the market also use the D ring. I will attach Adidas crossbody, there are several more that use it. It's is very common and widely used with crossbodys across the industry. Can you suggest to them that since we are using 4 rings now, it will be a nice compromise. We are trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

Ethan

> On Jul 20, 2021, at 10:25 AM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Hi Ethan. I was able to speak to their attorneys this morning. They wanted me to tell you how much they appreciate the way Brixley has handled this so far.
>
> They think the new design is mostly acceptable, and checks most of the boxes, but wanted you to consider moving the D-rings from the top/bottom shorter sides, to the left/right longer sides (since the D-ring placement is still the same). I pointed out that you now have 4 rings, which they said was helpful, but they still wanted

BRIXLEY_008093

you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646
DIRECT: 801.939.3691

BRIXLEY_008094

This e-mail message is intended only for the recipient(s) named above, and may contain privile
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized r
prohibited.

---

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Wednesday, July 14,
2021 4:11 PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets,
LLC Letter (our

This is fantastic! Let me
know how it goes. we want
to put in an order with
manufacture soon. If they
are okay with our changes,
we would love to file a
design patent with you.

Thank you,

Ethan

On Jul 14, 2021,
at 10:36 AM,
Scott Hilton
<scott.hilton@k
ba.law> wrote:

Quick update, I'll
be discussing

BRIXLEY_008095

this with their
attorney next
Tuesday
morning (so far
so good).

Thanks,

Scott

<20B75231325845249A31CFF92800EC8D.png>

SCO
HILT
Partr
Regis
Pater
Attor

50 W
BRO
SUIT
SALT
CITY,
8410
OFFIC
801.9
DIREC
801.9

This e-mail message is intended only for the recipient(s) named above, and may conta
immediately if you are not an intended recipient or its agent. Be aware that any unaut
prohibited.
On Jul 7, 2021,
8:18 AM -0600,
Ethan O'Connell
<ethano1114@
gmail.com>,
wrote:

BRIXLEY_008096

Thank you!!

Ethan

On
J
ul
6
,
2021
,
at
2
:
51
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
l
aw
>
wrote
:

Hey
Ethan
.
I

haven't heard back yet, I'll check with them and see where they're at on this and let you know.

Thanks,

Scott

BRIXLEY_008098

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, a
immediately if you are not an intended recipient or its agent. Be aware th
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:

BRIXLEY_008099

Tuesday
,
J
uly
6
,
2021
8
:
17
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
l
aw
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

BRIXLEY_008100

Hey

Scott

,

I
hope
you
had
a
great
4th of
J
uly
weekend
.
I
j
ust
wanted

t
o
t
ouch
base
with
you

and
see
i
f
you
were
able
t
o
get
a
r
esponse

BRIXLEY_008101

back f r om t heir attorney, r egarding our new design f or t he crossbody.

Thank you,

Ethan O'Connell

On Wed, J un 23, 2021 at 6:44 PM Scott Hilton

BRIXLEY_008102

< scott . hilton @ kba . l aw > wrote :

> Sounds good Ethan , we ' ll move forward and let you know how it goes .
>
> Thanks ,
>
> Scott



SCOTT C. HILTON
Partner,
Registered
Patent
Attorney

BRIXLEY_008103

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named abov
immediately if you are not an intended recipient or its agent. Be awar
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Wednesday
,
June
23

BRIXLEY_008104

,
2021
6
:
38
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

In
regards

BRIXLEY_008105

of
filing
a
design
patent
,
let
'
s
just
go
ahead
and
show
them
the
new
design
.
Like
you
said
we
can
just
make
it
confidential
.
I
think
that
it
is
smart
to
share
our
new
design
and
once

BRIXLEY_008106

we fully develop the new product, we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

On

BRIXLEY_008107

Jun
23
,
2021
,
at
10
:
24
AM
,
Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>
wrote
:


Sounds
good
,
I
,
ll
run
it
past
them
and
let
you
know

BRIXLEY_008108

how
it
goes
.

On
your
question
about
filing
a
design
patent
application
,
normally
it
would
be
a
very
good
idea
to
file
ahead
of
sharing
,
but
the
risk
there
is
that
if
they
do
press
for
other
changes

BRIXLEY_008109

,
and
you
decide
to
make
them
,
the
application
may
not
cover
the
design
(
potentially
requiring
another
patent
application
).
In
this
case
,
since
we
,
re
only
sharing
for
purposes
of
settlement
negotiations
,
you
will
have
some

BRIXLEY_008110

protection
,
and
I
,
ll
mark
them
as
confidential
as
well
.

That
being
said
,
we
,
re
absolutely
happy
to
help
get
a
design
patent
application
filed
quickly
ahead
of
sharing
if
you
,
d
like
–
and

BRIXLEY_008111

if
there
are
further
changes
,
getting
two
different
design
patents
isn
,
t
a
bad
thing
either
,
so
let
me
know
.

Thanks
,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

&lt;image001.png&gt;

BRIXLEY_008112

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) nan
immediately if you are not an intended recipient or its agent
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June
22
,
2021
6
:
37
PM

BRIXLEY_008113

To
:
Scott
Hilton
<

scott

:
hilton
@
kba

:
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Thanks
for
the
quick
response
.
I
think
if
we
can
use

the
new
design
that
would
be
best
for
us
.
Do
you
think
we
would
have
to
file
a
design
patent
before
we
show
them
?
Just
don
'
t
want
to
run
into
any
more
issues
between
both
of
us
.

BRIXLEY_008115

Let
'
s
show
these
pictures
to
their
attorneys
and
we
can
go
from
there
.

Let
me
know
what
they
say
:)

Thank
you
'

Ethan

Sent
from
my
iPhone

On
Jun

BRIXLEY_008116

22
,
2021
,
at
4
:
29
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:


Hi
Ethan
,
thanks
for
following
up
.

The
pictures
were
helpful
,

BRIXLEY_008117

and
the
new
design
does
look
quite
a
bit
different
than
theirs
.
The
items
they
might
still
have
issues
with
are
the
shape
and
placement
of
the
d
-
rings
(
although
the
fact
you
have
4
will
help
)
and

BRIXLEY_008118

the
placement
of
the
front
zipper
.

If
you
think
you
can
(
and
would
like
)
to
change
any
of
those
elements
,
let
'
s
go
for
it
.
If
you
'
d
rather
keep
them
as
they
are

BRIXLEY_008119

in
this
design
,
I
think
the
other
changes
might
be
enough
.
If
that
,
s
the
case
,
I
recommend
I
share
these
images
with
their
attorney
with
the
explanation
that
this
was
the
redesign
you
,
d
already
been

BRIXLEY_008120

working
on
before
receiving
their
suggestions
,
and
ask
if
those
changes
are
acceptable
to
Thread
Wallets
.

Let
me
know
what
you
think
–
if
using
circular
or
rectangular
rings
or
moving
the
front
zipper
further
toward
the
top
of

BRIXLEY_008121

the
bag
are
options
,
I
think
you
'
ve
got
a
slam
dunk
,
but
if
you
'
d
rather
not
make
those
changes
I
think
there
'
s
a
good
chance
they
'
ll
accept
this
new
design
as
is

BRIXLEY_008122

.

Thanks

'

Scott

|  | SCOTT C. HILTON |
| :--- | :--- |
|  | Partner, Registered Patent Attorney |
| <image001.png> | 50 W BROADWAY SUITE 1000 SALT LAKE CITY, UTAH 84101 |
|  | OFFICE: 801.994.464 |
|  | DIRECT: 801.939.369 |

This e-mail message is intended only for the recipie
immediately if you are not an intended recipient or
prohibited.

From
:
Ethan
O'Connell
<

ethano1114

@
gmail
.
com
>

Sent
:
Tuesday
,
June
22
,
2021
11
:
06
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:

Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

I
just
wanted
to
reach
out
and
see
if
you
had
a
chance
to
look
at
the
pictures
that
I
have

attached
in
the
earlier
email
.
If

BRIXLEY_008125

you
need
to
see
more
pictures
let
me
know
.

Thank
you
,

Ethan

On
Thu
,
Jun
17
,
2021
at
8
:
30
AM
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>
wrote

BRIXLEY_008126

:

Hey
Scott
,

This
was
just
a
sample
that
when
have
designed
the
with
our
manufacturer
.
We
have
add
a
few
things
as
I
mentioned
in
our
earlier
email
.
Let
me
know
if
you
think
we
should

BRIXLEY_008127

or
need
to
change
some
other
aspects
of
our
crossbody
.

Thank
you
,

Ethan

<
image002
.
jpg
>
<
image003
.
jpg
>
<
image004
.
jpg
>

On
Jun

BRIXLEY_008128

16
,
2021
,
at
10
:
42
AM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:


Thanks
Ethan
.
Pictures
would
be
great
,
please
send
them
over
.
They

BRIXLEY_008129

'
re
asking
for
a
few
more
changes
than
that
,
but
let
'
s
take
a
look
and
we
can
make
a
counter
proposal
if
we
think
it
looks
different
enough
.

50
BF
SL
SA
CI
84
OF
80
DIF
80

This e-mail message is intended only f
immediately if you are not an intended
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June

BRIXLEY_008131

15
,
2021
10
:
39
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

Thank
you
for
letting
me
know
this
.
We
have
changed
a
few
things
on
the
bag
,
which
include
different
placement
of
logo
,
added
one
more
d
-
ring
.
We
also
added
a
functionality
to
make
it
a

fanny
pack
.
This
has
moved
the
pocket
on
the
back
lower
.
Do
you
think
this
is
enough
?
I
can
also
send
you
some
pictures
if
that
would
help
.

Let
me
know
what
is
best
for

BRIXLEY_008134

you
,

Ethan

Sent
from
my
iPhone

On
Jun
15
,
2021
,
at
7
:
34
PM
,
Scott
Hilton
<
scott
.
hilton
@
kba
.
law
>
wrote
:

Hi

BRIXLEY_008135

Ethan
.
The Thread Wallets attorney got back to me today on their suggestions, and they're re along the lines of what we guessed ( shape / location of d - rings , location of tag , placement of

BRIXLEY_008136

front zipper). We can discuss, but let me know if any of those items are deal breakers and we can push back (like maybe the location of the d-rings, if that's essential for

BRIXLEY_008137

the
functionality
).

Thanks
,

Scott

<image001.png>

This e-mail message is intend
immediately if you are not an
prohibited.

From
:
James

BRIXLEY_008138

W. McConkie <jmcconkie@wnlaw.com>

Sent: Tuesday, June 15, 2021 5:05 PM

To: Scott Hilton <scott.hilton@kba.law

>

Cc
:

scourdy
@
wnlaw
.
com
;
Lauren
Swenson
<

lswenson
@
kba
.
law
>;

srupp
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(

BRIXLEY_008140

our

Scott

,

I

,

ve
had
a
chance
to
discuss
some
proposed
changes
to
the
next
generation
of
the
Brixley
Crossbody
Bag
with
my
client

,

Thread
Wallets
LLC

.

The
idea
is
that
if
your

BRIXLEY_008141

client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.

We

BRIXLEY_008142

are
open
to
memorializing
the
same
in
a
written
agreement
or
by
way
of
a
less
formal
letter
agreement
listing
the
above
terms
and
signed
/
acknowledged
by
your
client
.

I
look
forward
to
hearing
from
you
.

BRIXLEY_008143

Best

'

James

_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the

- Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be

BRIXLEY_008145

- removed from the center on the back of the bag.

- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

BRIXLEY_008146

- 

< image002 . png >

< image003 . png >

James W . McConkie III

WORKMAN

NYDEGGER

60 East South Temple , Suite 1000

Salt Lake City , Utah 84111

Office - Direct

BRIXLEY_008147

:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential*
*,*
*privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient*
*.*
*Any
unauthorized
review*
*,*
*use*
*,*
*or
distribution
is
prohibited
and
may*

BRIXLEY_008148

*be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>

Sent: Friday, May 21, 2021 11:52 AM

To: James W. McConkie

BRIXLEY_008149

<
JMcConkie
@
WNLaw
.
com
>

Cc
:
Shellie
C
.
Courdy
<
SCourdy
@
WNLaw
.
com
>;

lswenson
@
kba
.
law

Subject
:
RE
:
Thread
Wallets
,
LLC

BRIXLEY_008150

Letter
(
our

Thank
you
James
,
that
,
s
very
helpful
.

I
,
m
available
for
a
call
any
time
after
9
:
30
AM
next
Wednesday
to
discuss
,
please
feel
free
to
call
my

BRIXLEY_008151

direct
number
(
801
-
939
-
3691
)
if
there
'
s
a
time
that
works
for
you
that
morning
.

Best
,

Scott

This e-mail message is intend
immediately if you are not an
prohibited.

From
:
James
W
.
McConkie
<

jmcconkie
@
wnlaw
.
com
>

Sent
:
Friday
,
May
21
,
2021

BRIXLEY_008153

11
:
15
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC

BRIXLEY_008154

Letter
(
our

Scott

'

Attached
is
a
letter
listing
some
of
the
additional
info
you
asked
for
in
your
recent
correspondence
.

Let
me
know
if
you
are
available
for
a
call
next
week
on
Wednesday

BRIXLEY_008155

morning
.

I
think
a
call
to
discuss
how
the
parties
can
resolve
their
differences
would
be
helpful
at
this
point
.

Best

,

James
W
.
McConkie
III

WORKMAN

NYDEGGER

60
East
South
Temple
,

BRIXLEY_008156

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential
,
privileged
and
/
or
attorney
work
product
for
the
sole
use
of*

BRIXLEY_008157

the
intended
recipient
.
Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may
be
unlawful
.

From
:
Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>

Sent
:
Tuesday
,
May
4
,
2021
6

BRIXLEY_008158

:
50
PM

To
:
James
W
.
McConkie
<
JMcConkie
@
WNLaw
.
com
>

Subject
:
Thread
Wallets
,
LLC
Letter
(
our

Hi
James
.

We
received
your
letter
to

BRIXLEY_008159

Brixley
Bags
regarding
Thread
Wallets
,
pending
design
patent
applications
.
Please
see
the
attached
letter
in
reply
,
requesting
clarification
of
the
scope
of
your
client
,
s
rights
,
so
we
can
at
least
preliminarily
assess
the
merits
of

BRIXLEY_008160

the
allegations
.

Best
Regards
,

Scott



<image001.png>

This e-mail message is intend
immediately if you are not an
prohibited.

PRIVACY
:

BRIXLEY_008161

This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

BRIXLEY_008162

PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

BRIXLEY_008163

From:    "Ethan O'Connell" <ethano1114@gmail.com>
To:    "Scott Hilton" <scott.hilton@kba.law>
Date:    8/8/2021 11:19:14 PM
Subject:    Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to let you know we placed our order on Friday for the new Crossbody bags. We are happy with the new design. We would love to file a design patent on this new Crossbody. What are the first steps to do this.

Thank you,

Ethan

> On Aug 4, 2021, at 6:51 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
> Hi Ethan. For sure, we can file a design patent application. We'll probably want to wait until we're sure the design is final, but as soon as that's the case we can prepare and file. We usually hear back from the USPTO between 6 months and a year from filing.
>
> Thanks,
>
> Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, August 3, 2021 2:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thank you! Do you think we can file for a design patent? How long does it usually take to get approved?

Ethan

On Tue, Aug 3, 2021 at 2:34 PM Scott Hilton <scott.hilton@kba.law> wrote:

> He should be back, but I haven't heard from him yet. I let him know how urgent this is, hopefully we'll hear soon.
>
> If you need to make an order, you can decide to go ahead (they may be upset, but you've tried to cooperate and your new design most likely doesn't infringe).
>
> Thanks,
>
> Scott
>
> | <image001.png> | SCOTT C. HILTON<br>Partner, Registered Patent Attorney |
> | --- | --- |
> | | 50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY, UTAH 84101 |
> | | OFFICE: 801.994.4646 DIRECT: 801.939.3691 |
>
> This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.
>
> On Aug 3, 2021, 9:04 AM -0700, Ethan O'Connell <ethano1114@gmail.com>, wrote:
>
>> Hey Scott,
>>
>> I just wanted to follow up and see if their attorney made it back from the convention.
>>
>> Thank you,
>>
>> Ethan
>>
>> On Fri, Jul 30, 2021 at 10:17 AM Ethan O'Connell <ethano1114@gmail.com> wrote:
>>
>>> Thanks Scott!
>>>
>>> Ethan
>>>
>>>> On Jul 29, 2021, at 3:30 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>>>>
>>>> Quick update, their attorney is at a legal convention this week, so I'm not sure when he'll be able to get back to me – hopefully it will still be soon, but if not, we may have to wait until next week.

BRIXLEY_008165

Thanks,

Scott

SCOTT C. HILTON
Partner, Registered Patent Attorney

<image001.png>

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information.
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of t
prohibited.

---

From: Scott Hilton
Sent: Thursday, July 29, 2021 2:51 PM
To: Ethan O'Connell <ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Hi Ethan. Yes, I reached out last week and explained our position, and on Monday they said they'd "get back to us promptly" but I haven't heard anything yet. I'll check in again now and see when we can expect to hear back.

Thanks,

Scott

SCOTT C. HILTON
Partner, Registered Patent Attorney

<image001.png>

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_008166

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information.
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of t
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 29, 2021 2:01 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Just want to check back in and see if we can put an order in for our new
Crossbody bags. Were you able to talk with them a little more. Let me know.

Thank you,

Ethan

> On Jul 22, 2021, at 3:24 PM, Scott Hilton <scott.hilton@kba.law>
> wrote:

Hi Ethan, thanks for letting me know on the timing. We'll do our
best to resolve this ASAP.

Thanks,

Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential info
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or co
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

We are now out of cross body inventory. Because of the
discussions, which have been ongoing with thread wallet. We are
in a position where this is affecting our sales and revenue
negatively. We would like to place our new order no later than
next Friday. can we work to that goal.

Thank you,

Ethan

> On Jul 20, 2021, at 4:17 PM, Scott Hilton
> <scott.hilton@kba.law> wrote:

> Thanks Ethan, sounds like a plan. We'll push for that
> and I'll let you know how it goes.

SCOTT C. HILTON
Partner, Registered Patent
Attorney

<image001.png>

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

BRIXLEY_008168

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confid
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disseminati
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If that doesn't work we can speak with our manufacturer about possibly changing the shape of the ring. Let me know if you think that would work. And what they say.

Thank you,

Ethan

Sent from my iPhone

On Jul 20, 2021, at 11:17 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan. That Adidas bag doesn't really help our argument, since it's the placement of the D-rings that they have the problem with (not the use of D-rings themselves – that part was my counter to allow you to leave the rings in the same places). If you'd rather not change the location of the D-rings, we can counter that the other design changes are enough, which they may or may not agree with.

What if you only move the bottom to D-rings to the side (we can argue that moving the top two would place them in

BRIXLEY_008169

the way of the belt loops), would
something like that work?

Thanks,

Scott



SCOTT C.
HILTON
Partner,
Registered
Patent Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE CITY,
UTAH 84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dis
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50 AM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter
(our

Hey Scott,

Thank you for speaking with them. I feel
like we are in a good spot. I wanted to
point out to you that other crossbodys

BRIXLEY_008170

on the market also use the D ring. I will
attach Adidas crossbody, there are
several more that use it. It's is very
common and widely used with
crossbodys across the industry. Can you
suggest to them that since we are using
4 rings now, it will be a nice compromise.
We are trying to establish a different
look.

https://www.tillys.com/product/adidas-originals-
festival-crossbody-bag/384906100.html

Thank you,

Ethan

> On Jul 20, 2021, at 10:25 AM,
> Scott Hilton
> <scott.hilton@kba.law>
> wrote:
>
> Hi Ethan. I was able to speak
> to their attorneys this
> morning. They wanted me to
> tell you how much they
> appreciate the way Brixley
> has handled this so far.
>
> They think the new design is
> mostly acceptable, and
> checks most of the boxes,
> but wanted you to consider
> moving the D-rings from the
> top/bottom shorter sides, to
> the left/right longer sides
> (since the D-ring placement
> is still the same). I pointed
> out that you now have 4
> rings, which they said was
> helpful, but they still wanted

BRIXLEY_008171

you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646
DIRECT: 801.939.3691

BRIXLEY_008172

This e-mail message is intended only for the recipient(s) named above, and may contain privile
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized r
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Wednesday, July 14,
2021 4:11 PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets,
LLC Letter (our

This is fantastic! Let me
know how it goes. we want
to put in an order with
manufacture soon. If they
are okay with our changes,
we would love to file a
design patent with you.

Thank you,

Ethan

On Jul 14, 2021,
at 10:36 AM,
Scott Hilton
<scott.hilton@k
ba.law> wrote:

Quick update, I'll
be discussing

BRIXLEY_008173

this with their
attorney next
Tuesday
morning (so far
so good).

Thanks,

Scott

SCO
HILT
Partr
Regis
Pater
Attor

50 W
BRO,
SUIT
SALT
CITY,
8410
OFFIC
801.9
DIREC
801.9

<20B75231325845249A31CFF92800EC8D.png>

This e-mail message is intended only for the recipient(s) named above, and may conta
immediately if you are not an intended recipient or its agent. Be aware that any unaut
prohibited.

On Jul 7, 2021,
8:18 AM -0600,
Ethan O'Connell
<ethano1114@
gmail.com>,
wrote:

BRIXLEY_008174

Thank you!!

Ethan

On
J
ul
6
,
2021
,
at
2
:
51
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
l
aw
>
wrote
:

Hey
Ethan
.
I

BRIXLEY_008175

haven't heard back yet, I'll check with them and see where they're at on this and let you know.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, a
immediately if you are not an intended recipient or its agent. Be aware th
prohibited.

From: Ethan O'Connell <

ethano1114@gmail.com>

Sent:

Tuesday
,
J
uly
6
,
2021
8
:
17
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
l
aw
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey

Scott

,

I
hope
you
had
a
great
4th of
J
uly
weekend
.
I
j
ust
wanted

t
o
t
ouch
base
with
you

and
see
i
f
you
were
able
t
o
get
a
r
esponse

BRIXLEY_008179

back
f
r
om
t
heir
attorney
,
r
egarding
our
new
design
f
or
t
he
crossbody
.

Thank
you
,

Ethan
O'Connell

On
Wed
,
J
un
23
,
2021
at
6
:
44
PM
Scott
Hilton

BRIXLEY_008180

< scott . hilton @ kba . l aw > wrote :

> Sounds good Ethan , we ' ll move forward and let you know how it goes .

> Thanks ,

> Scott

<image001.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

BRIXLEY_008181

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named abov
immediately if you are not an intended recipient or its agent. Be awar
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Wednesday
,
June
23

,
2021
6
:
38
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

In
regards

BRIXLEY_008183

of
filing
a
design
patent
,
let
'
s
just
go
ahead
and
show
them
the
new
design
.
Like
you
said
we
can
just
make
it
confidential
.
I
think
that
it
is
smart
to
share
our
new
design
and
once

BRIXLEY_008184

we fully develop the new product, we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

On

BRIXLEY_008185

Jun 23, 2021, at 10:24 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Sounds good, I'll run it past them and let you know

BRIXLEY_008186

how
it
goes
.

On
your
question
about
filing
a
design
patent
application
,
normally
it
would
be
a
very
good
idea
to
file
ahead
of
sharing
,
but
the
risk
there
is
that
if
they
do
press
for
other
changes

BRIXLEY_008187

, and you decide to make them , the application may not cover the design ( potentially requiring another patent application ). In this case , since we , re only sharing for purposes of settlement negotiations , you will have some

BRIXLEY_008188

protection
,
and
I
'
ll
mark
them
as
confidential
as
well
.

That
being
said
,
we
'
re
absolutely
happy
to
help
get
a
design
patent
application
filed
quickly
ahead
of
sharing
if
you
'
d
like
–
and

BRIXLEY_008189



if there are further changes, getting two different design patents isn't a bad thing either, so let me know.

Thanks,

Scott

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

<image001.png>

BRIXLEY_008190

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) nan
immediately if you are not an intended recipient or its agent
prohibited.

From
:
Ethan
O'Connell
<
ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June
22
,
2021
6
:
37
PM

BRIXLEY_008191

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Thanks
for
the
quick
response
.
I
think
if
we
can
use

BRIXLEY_008192

the
new
design
that
would
be
best
for
us
.
Do
you
think
we
would
have
to
file
a
design
patent
before
we
show
them
?
Just
don
'
t
want
to
run
into
any
more
issues
between
both
of
us
.

BRIXLEY_008193

Let's show these pictures to their attorneys and we can go from there.

Let me know what they say :)

Thank you,

Ethan

Sent from my iPhone

On Jun

BRIXLEY_008194

22
,
2021
,
at
4
:
29
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Hi
Ethan
,
thanks
for
following
up
.

The
pictures
were
helpful
,

BRIXLEY_008195

and
the
new
design
does
look
quite
a
bit
different
than
theirs
.
The
items
they
might
still
have
issues
with
are
the
shape
and
placement
of
the
d
-
rings
(
although
the
fact
you
have
4
will
help
)
and

BRIXLEY_008196

the
placement
of
the
front
zipper
.

If
you
think
you
can
(
and
would
like
)
to
change
any
of
those
elements
,
let
'
s
go
for
it
.
If
you
'
d
rather
keep
them
as
they
are

BRIXLEY_008197

in
this
design
,
I
think
the
other
changes
might
be
enough
.
If
that
'
s
the
case
,
I
recommend
I
share
these
images
with
their
attorney
with
the
explanation
that
this
was
the
redesign
you
'
d
already
been

BRIXLEY_008198

working
on
before
receiving
their
suggestions
,
and
ask
if
those
changes
are
acceptable
to
Thread
Wallets
.

Let
me
know
what
you
think
–
if
using
circular
or
rectangular
rings
or
moving
the
front
zipper
further
toward
the
top
of

BRIXLEY_008199

the
bag
are
options
,
I
think
you
'
ve
got
a
slam
dunk
,
but
if
you
'
d
rather
not
make
those
changes
I
think
there
'
s
a
good
chance
they
'
ll
accept
this
new
design
as
is

BRIXLEY_008200

.

Thanks

,

Scott

|  | SCOTT C. HILTON<br>Partner, Registered Patent Attorney |
| <image001.png> | 50 W BROADWAY SUITE 1000 SALT LAKE CITY, UTAH 84101 |
|  | OFFICE: 801.994.464 |
|  | DIRECT: 801.939.369 |

This e-mail message is intended only for the recipie
immediately if you are not an intended recipient or
prohibited.

From
:
Ethan
O'Connell
<

ethano1114

@
gmail
.
com
>

Sent
:
Tuesday
,
June
22
,
2021
11
:
06
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:

Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

I
just
wanted
to
reach
out
and
see
if
you
had
a
chance
to
look
at
the
pictures
that
I
have

attached
in
the
earlier
email
.
If

BRIXLEY_008203

you
need
to
see
more
pictures
let
me
know
.

Thank
you
,

Ethan

On
Thu
,
Jun
17
,
2021
at
8
:
30
AM
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>
wrote

:

Hey Scott,

This was just a sample that when have designed the with our manufacturer. We have add a few things as I mentioned in our earlier email. Let me know if you think we should

BRIXLEY_008205

or
need
to
change
some
other
aspects
of
our
crossbody
.

Thank
you
,

Ethan

<
image002
.
jpg
>
<
image003
.
jpg
>
<
image004
.
jpg
>

On
Jun

BRIXLEY_008206

16
,
2021
,
at
10
:
42
AM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Thanks
Ethan
.
Pictures
would
be
great
,
please
send
them
over
.
They

BRIXLEY_008207

're asking for a few more changes than that, but let's take a look and we can make a counter proposal if we think it looks different enough.

5C
BF
SL
S/
CI
84

OF
8C
DIF
8C

This e-mail message is intended only f
immediately if you are not an intended
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June

BRIXLEY_008209

15, 2021 10:39 PM

To: Scott Hilton <scott.hilton@kba.law>

Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

BRIXLEY_008210

Thank
you
for
letting
me
know
this
.
We
have
changed
a
few
things
on
the
bag
,
which
include
different
placement
of
logo
,
added
one
more
d
-
ring
.
We
also
added
a
functionality
to
make
it
a

BRIXLEY_008211

fanny
pack
.
This
has
moved
the
pocket
on
the
back
lower
.
Do
you
think
this
is
enough
?
I
can
also
send
you
some
pictures
if
that
would
help
.

Let
me
know
what
is
best
for

BRIXLEY_008212

you
,

Ethan

Sent
from
my
iPhone

On
Jun
15
,
2021
,
at
7
:
34
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Hi

Ethan
.
The
Thread
Wallets
attorney
got
back
to
me
today
on
their
suggestions
,
and
they
'
re
along
the
lines
of
what
we
guessed
(
shape
/
location
of
d
-
rings
,
location
of
tag
,
placement
of

BRIXLEY_008214

front
zipper
).
We
can
discuss
,
but
let
me
know
if
any
of
those
items
are
deal
breakers
and
we
can
push
back
(
like
maybe
the
location
of
the
d
-
rings
,
if
that
'
s
essential
for

BRIXLEY_008215

the
functionality
).

Thanks
,

Scott

<image001.png>

This e-mail message is intenc
immediately if you are not an
prohibited.

From
:
James

BRIXLEY_008216

W
.
McConkie
<

jmcconkie
@
wnlaw
.
com
>

Sent
:
Tuesday
,
June
15
,
2021
5
:
05
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law

>

Cc
:

scourdy
@
wnlaw
.
com
;
Lauren
Swenson
<

lswenson
@
kba
.
law
>;

srupp
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(

BRIXLEY_008218

our

Scott

,

I

,

ve

had

a

chance

to

discuss

some

proposed

changes

to

the

next

generation

of

the

Brixley

Crossbody

Bag

with

my

client

,

Thread

Wallets

LLC

.

The

idea

is

that

if

your

BRIXLEY_008219

client is willing to sell off its existing bags and make the changes suggested on or in connection with any future crossbody bag, the parties can respectively move forward marketing, selling and otherwise using their bags.

We

BRIXLEY_008220

are
open
to
memorializing
the
same
in
a
written
agreement
or
by
way
of
a
less
formal
letter
agreement
listing
the
above
terms
and
signed
/
acknowledged
by
your
client
.

I
look
forward
to
hearing
from
you
.

BRIXLEY_008221

Best

,

James

_____

Proposed changes:

- Move / remove the d-rings from the back of the bag in favor of different shaped rings and a different attachment point for the rings.
- Move the

BRIXLEY_008222

- Brixley logo / tag to a location different than the location used by Thread. For example, the front branded logo tag should be removed from the bottom right corner and the back branded logo tag needs to be

BRIXLEY_008223

- removed from the center on the back of the bag.

- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

BRIXLEY_008224

- 

&lt;
image002
.
png
&gt;

&lt;
image003
.
png
&gt;

James
W
.
McConkie
III

WORKMAN

NYDEGGER

60
East
South
Temple
,
Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct

BRIXLEY_008225

:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential
,
privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may*

BRIXLEY_008226

*be unlawful.*

From: Scott Hilton <scott.hilton@kba.law>

Sent: Friday, May 21, 2021 11:52 AM

To: James W. McConkie

BRIXLEY_008227

<
JMcConkie
@
WNLaw
.
com
>

Cc
:
Shellie
C
.
Courdy
<
SCourdy
@
WNLaw
.
com
>;
lswenson
@
kba
.
law

Subject
:
RE
:
Thread
Wallets
,
LLC

BRIXLEY_008228

Letter
(
our

Thank
you
James
,
that
,
s
very
helpful
.

I
,
m
available
for
a
call
any
time
after
9
:
30
AM
next
Wednesday
to
discuss
,
please
feel
free
to
call
my

BRIXLEY_008229

direct
number
(
801
-
939
-
3691
)
if
there
'
s
a
time
that
works
for
you
that
morning
.

Best

,

Scott

<image001.png>

BRIXLEY_008230

This e-mail message is intenc
immediately if you are not an
prohibited.

From
:
James
W
.
McConkie
<

jmcconkie
@
wnlaw
.
com
>

Sent
:
Friday
,
May
21
,
2021

BRIXLEY_008231

11
:
15
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC

BRIXLEY_008232

Letter
(
our

Scott

,

Attached
is
a
letter
listing
some
of
the
additional
info
you
asked
for
in
your
recent
correspondence
.

Let
me
know
if
you
are
available
for
a
call
next
week
on
Wednesday

BRIXLEY_008233

morning
.

I
think
a
call
to
discuss
how
the
parties
can
resolve
their
differences
would
be
helpful
at
this
point
.

Best
,

James
W
.
McConkie
III

WORKMAN

NYDEGGER

60
East
South
Temple

BRIXLEY_008234

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential
,
privileged
and
/
or
attorney
work
product
for
the
sole
use
of*

BRIXLEY_008235

*the
intended
recipient
.
Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may
be
unlawful
.*

From
:
Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>

Sent
:
Tuesday

,
May
4

,
2021
6

BRIXLEY_008236

:
50
PM

To
:
James
W
.
McConkie
<

JMcConkie
@
WNLaw
.
com
>

Subject
:
Thread
Wallets
,
LLC
Letter
(
our

Hi
James
.

We
received
your
letter
to

BRIXLEY_008237

Brixley
Bags
regarding
Thread
Wallets
,
pending
design
patent
applications
.
Please
see
the
attached
letter
in
reply
,
requesting
clarification
of
the
scope
of
your
client
,
s
rights
,
so
we
can
at
least
preliminarily
assess
the
merits
of

BRIXLEY_008238

the
allegations
.

Best
Regards
,

Scott

<image001.png>

This e-mail message is intenc
immediately if you are not an
prohibited.

PRIVACY
:

BRIXLEY_008239

This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify the sender immediately, and do not use, copy, or disclose to anyone any of the contents hereof.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

BRIXLEY_008241

From:   "Scott Hilton" <scott.hilton@kba.law>
To:   "Ethan O'Connell" <ethano1114@gmail.com>
Date:   8/9/2021 10:30:14 PM
Subject:   RE: Thread Wallets, LLC Letter (our

Thanks for the update (FYI, I still haven't heard from their attorney).

If you'd like us to prepare the drawings, I think we have everything we need to get started. If you already have 3D black and white line drawings for the design that you can send us (left, right, top, bottom, front, back, and perspective), that will reduce your costs for the application from $1800 down to $1000, so let me know if you already have drawings we can use. We'll also need the full name (middle name or initial optional) of each inventor that conceived of the design, and their city of residence.

With that info, we can go ahead and prepare the application.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Sunday, August 8, 2021 11:19 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to let you know we placed our order on Friday for the new Crossbody bags. We are happy with the new design. We would love to file a design patent on this new Crossbody. What are the first steps to do this.

Thank you,

Ethan

On Aug 4, 2021, at 6:51 PM, Scott Hilton <scott.hilton@kba.law> wrote:

BRIXLEY_008242

Hi Ethan. For sure, we can file a design patent application. We'll probably want to wait until we're sure the design is final, but as soon as that's the case we can prepare and file. We usually hear back from the USPTO between 6 months and a year from filing.

Thanks,

Scott

| <image001.png> | SCOTT C. HILTON |
| | Partner, Registered Patent Attorney |
| | 50 W BROADWAY, SUITE 1000 |
| | SALT LAKE CITY, UTAH 84101 |
| | OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, August 3, 2021 2:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thank you! Do you think we can file for a design patent? How long does it usually take to get approved?

Ethan

On Tue, Aug 3, 2021 at 2:34 PM Scott Hilton <scott.hilton@kba.law> wrote:

> He should be back, but I haven't heard from him yet. I let him know how urgent this is, hopefully we'll hear soon.
>
> If you need to make an order, you can decide to go ahead (they may be upset, but you've tried to cooperate and your new design most likely doesn't infringe).
>
> Thanks,
>
> Scott

| <image001.png> | SCOTT C. HILTON |
| | Partner, Registered Patent Attorney |
| | 50 W BROADWAY, SUITE 1000 |
| | SALT LAKE CITY, UTAH 84101 |
| | OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

BRIXLEY_008243

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Aug 3, 2021, 9:04 AM -0700, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Hey Scott,

I just wanted to follow up and see if their attorney made it back from the convention.

Thank you,

Ethan

On Fri, Jul 30, 2021 at 10:17 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

Thanks Scott!

Ethan

On Jul 29, 2021, at 3:30 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Quick update, their attorney is at a legal convention this week, so I'm not sure when he'll be able to get back to me – hopefully it will still be soon, but if not, we may have to wait until next week.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential informa
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copyin
prohibited.

From: Scott Hilton
Sent: Thursday, July 29, 2021 2:51 PM
To: Ethan O'Connell <ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Hi Ethan. Yes, I reached out last week and explained our position, and
on Monday they said they'd "get back to us promptly" but I haven't
heard anything yet. I'll check in again now and see when we can expect
to hear back.

Thanks,

Scott

| | SCOTT C. HILTON |
|---|---|
| <image001.png> | Partner, Registered Patent Attorney |
| | 50 W BROADWAY, SUITE 1000 |
| | SALT LAKE CITY, UTAH 84101 |
| | OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential informa
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copyin
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 29, 2021 2:01 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Just want to check back in and see if we can put an order in for our
new Crossbody bags. Were you able to talk with them a little more. Let
me know.

BRIXLEY_008245

Thank you,

Ethan

> On Jul 22, 2021, at 3:24 PM, Scott Hilton
> <scott.hilton@kba.law> wrote:

> Hi Ethan, thanks for letting me know on the timing. We'll
> do our best to resolve this ASAP.

> Thanks,

> Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidenti
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, 
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

We are now out of cross body inventory. Because of the
discussions, which have been ongoing with thread wallet.
We are in a position where this is affecting our sales and
revenue negatively. We would like to place our new order
no later than next Friday. can we work to that goal.

Thank you,

Ethan

> On Jul 20, 2021, at 4:17 PM, Scott Hilton <scott.hilton@kba.law> wrote:

> Thanks Ethan, sounds like a plan. We'll push for that and I'll let you know how it goes.

SCOTT C. HILTON
Partner, Registered
Patent Attorney

<image001.png>

50 W BROADWAY,
SUITE 1000
SALT LAKE CITY,
UTAH 84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or c
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissen
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what we currently newly developed. If that doesn't work we can speak with our manufacturer about possibly changing the shape of the ring. Let me know if

BRIXLEY_008247

you think that would work. And what they
say.

Thank you,

Ethan

Sent from my iPhone

> On Jul 20, 2021, at 11:17 AM,
> Scott Hilton
> <scott.hilton@kba.law> wrote:
>
> Thanks Ethan. That Adidas bag
> doesn't really help our argument,
> since it's the placement of the D-
> rings that they have the problem
> with (not the use of D-rings
> themselves – that part was my
> counter to allow you to leave the
> rings in the same places). If you'd
> rather not change the location of
> the D-rings, we can counter that
> the other design changes are
> enough, which they may or may
> not agree with.
>
> What if you only move the
> bottom to D-rings to the side (we
> can argue that moving the top
> two would place them in the way
> of the belt loops), would
> something like that work?
>
> Thanks,
>
> Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized revie
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 10:50
AM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC
Letter (our

Hey Scott,

Thank you for speaking with
them. I feel like we are in a good
spot. I wanted to point out to you
that other crossbodys on the
market also use the D ring. I will
attach Adidas crossbody, there
are several more that use it. It's is
very common and widely used
with crossbodys across the

BRIXLEY_008249

industry. Can you suggest to them that since we are using 4 rings now, it will be a nice compromise. We are trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

Ethan

On Jul 20, 2021, at 10:25 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. I was able to speak to their attorneys this morning. They wanted me to tell you how much they appreciate the way Brixley has handled this so far.

They think the new design is mostly acceptable, and checks most of the boxes, but wanted you to consider moving the D-rings from the top/bottom shorter sides, to the left/right longer sides (since the D-ring placement is still the

same). I pointed out that you now have 4 rings, which they said was helpful, but they still wanted you to consider that last change (they liked the other changes, including the belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal. We're getting close on this.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

BRIXLEY_008251

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain p
immediately if you are not an intended recipient or its agent. Be aware that any unauthori
prohibited.

From: Ethan
O'Connell
<ethano1114@gmail.
com>
Sent: Wednesday,
July 14, 2021 4:11 PM
To: Scott Hilton
<scott.hilton@kba.la
w>
Subject: Re: Thread
Wallets, LLC Letter
(our

This is fantastic! Let
me know how it goes.
we want to put in an
order with
manufacture soon. If
they are okay with
our changes, we
would love to file a
design patent with
you.

Thank you,

Ethan

On Jul 14, 2021, at 10:36 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Quick update, I'll be discussing this with their attorney next Tuesday morning (so far so good).

Thanks,

Scott

<20B75231325845249A31CFF92800EC8D.png>

BRIXLEY_008253

This e-mail message is intended only for the recipient(s) named above, and may
immediately if you are not an intended recipient or its agent. Be aware that any
prohibited.

On Jul 7,
2021,
8:18 AM
-0600,
Ethan
O'Connel
l
<ethano
1114@g
mail.com
>, wrote:

Thank
you!!

Ethan

BRIXLEY_008254

On Jul 6, 2021, at 2:51 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hey Ethan. I haven't heard back yet, I'll check

with
them
and
see
where
they
'
re
at
on
this
and
let
you
know
.

Thanks
,

Scott

SCOTT C.
HILTON
Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

<image001.png>

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named abo
immediately if you are not an intended recipient or its agent. Be aw
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
July
6
,
2021
8
:
17
AM

To
:
Scott
Hilton
<

scott
.
hilton
@

BRIXLEY_008257

kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey

Scott
,

I
hope
you
had
a
great
4th of
July
weekend
.
I
just
wanted

to
touch
base
with
you

and

BRIXLEY_008258

see
if
you
were
able
to
get
a
response

back
from
their
attorney
,
regarding
our
new
design
for
the
crossbody
.

Thank
you
,

Ethan
O'Connell

On
Wed
,
Jun
23
,
2021
at
6
:
44
PM

BRIXLEY_008259

Scott Hilton < scott . hilton @ kba . law > wrote :

> Sounds good Ethan , we , ll move forward and let you know how it goes .
>
> Thanks ,
>
> Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

BRIXLEY_008260

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named
immediately if you are not an intended recipient or its agent. Be
prohibited.

.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Wednesday
,
June
23
,
2021
6

BRIXLEY_008261

:
38
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

In
regards
of
filing
a
design
patent

BRIXLEY_008262

,
let
'
s
just
go
ahead
and
show
them
the
new
design
.
Like
you
said
we
can
just
make
it
confidential
.
I
think
that
it
is
smart
to
share
our
new
design
and
once
we
fully
develop
the
new
product
,

BRIXLEY_008263

we would love to final for a design patent with you.

Let me know what they say!

Thank you,

Ethan

Sent from my iPhone

> On Jun 23, 2021, at 10:

BRIXLEY_008264

24
AM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Sounds
good
,
I
,
ll
run
it
past
them
and
let
you
know
how
it
goes
.

On
your
question
about

BRIXLEY_008265

filing
a
design
patent
application
,
normally
it
would
be
a
very
good
idea
to
file
ahead
of
sharing
,
but
the
risk
there
is
that
if
they
do
press
for
other
changes
,
and
you
decide
to
make
them
,
the
application

BRIXLEY_008266

may
not
cover
the
design
(
potentially
requiring
another
patent
application
).
In
this
case
,
since
we
'
re
only
sharing
for
purposes
of
settlement
negotiations
,
you
will
have
some
protection
,
and
I
'
ll
mark
them
as
confidential
as

BRIXLEY_008267

well
.

That
being
said
,
we
'
re
absolutely
happy
to
help
get
a
design
patent
application
filed
quickly
ahead
of
sharing
if
you
'
d
like
–
and
if
there
are
further
changes
,
getting
two
different
design
patents
isn

BRIXLEY_008268

, t a bad thing either , so let me know .

Thanks ,

Scott

SCOTT C. HILTON
Partner, Registered Patent Attorney



50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s
immediately if you are not an intended recipient or its
prohibited.

BRIXLEY_008269

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June
22
,
2021
6
:
37
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law

>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Thanks
for
the
quick
response
.
I
think
if
we
can
use
the
new
design
that
would
be
best
for
us
.
Do
you
think
we
would
have

BRIXLEY_008271

to
file
a
design
patent
before
we
show
them
?
Just
don
'
t
want
to
run
into
any
more
issues
between
both
of
us
.
Let
'
s
show
these
pictures
to
their
attorneys
and
we
can
go
from
there
.

BRIXLEY_008272

Let
me
know
what
they
say
:)

Thank
you
,

Ethan

Sent
from
my
iPhone

On
Jun
22
,
2021
,
at
4
:
29
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba

.
law
>
wrote
:

Hi
Ethan
,
thanks
for
following
up
.

The
pictures
were
helpful
,
and
the
new
design
does
look
quite
a
bit
different
than
theirs
.
The
items
they
might
still
have
issues
with

BRIXLEY_008274

are
the
shape
and
placement
of
the
d
-
rings
(
although
the
fact
you
have
4
will
help
)
and
the
placement
of
the
front
zipper
.

If
you
think
you
can
(
and
would
like
)
to
change
any
of

BRIXLEY_008275

those
elements
,
let
'
s
go
for
it
.
If
you
'
d
rather
keep
them
as
they
are
in
this
design
,
I
think
the
other
changes
might
be
enough
.
If
that
'
s
the
case
,
I
recommend
I

share these images with their attorney with the explanation that this was the redesign you'd already been working on before receiving their suggestions, and ask if those changes are acceptable to Thread Wallets.

Let me know what you

BRIXLEY_008277

think
–
if
using
circular
or
rectangular
rings
or
moving
the
front
zipper
further
toward
the
top
of
the
bag
are
options
,
I
think
you
'
ve
got
a
slam
dunk
,
but
if
you
'
d
rather
not
make
those
changes

BRIXLEY_008278

I
think
there
'
s
a
good
chance
they
'
ll
accept
this
new
design
as
is
.

Thanks

,

Scott



SCOTT
HILTON
Partner,
Register
Patent
Attorne

50 W
BROAD
SUITE 1
SALT LA
CITY, U1
84101
OFFICE:
801.994
DIRECT:
801.939

This e-mail message is intended only for the r
immediately if you are not an intended recipie
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June
22
,
2021
11
:
06
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

I
just
wanted
to
reach
out
and
see
if
you
had
a
chance
to
look
at
the

pictures
that
I
have

attached
in
the
earlier
email
.
If
you
need
to
see
more
pictures
let
me
know
.

Thank
you
,

Ethan

On
Thu
,
Jun
17
,
2021
at
8
:
30
AM

BRIXLEY_008282

Ethan O'Connell < ethano1114@gmail.com > wrote:

Hey Scott,

This was just a sample that when have designed the with our manufacturer. We have add a few things as I mentioned in our earlier email

BRIXLEY_008283

.
Let
me
know
if
you
think
we
should
or
need
to
change
some
other
aspects
of
our
crossbody
.

Thank
you
,

Ethan

<
image002
.
jpg
>
<
image003
.
jpg
>
<
image004
.
jpg

>

On
Jun
16
,
2021
,
at
10
:
42
AM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Thanks
Ethan
.
Pictures
would
be
great
,

BRIXLEY_008285

please
send
them
over
.
They
'
re
asking
for
a
few
more
changes
than
that
,
but
let
'
s
take
a
look
and
we
can
make
a
counter
proposal
if
we
think
it
looks
different
enough
.

BRIXLEY_008286

This e-mail message is intended
immediately if you are not an inte
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

BRIXLEY_008287

Sent
:
Tuesday
,
June
15
,
2021
10
:
39
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

BRIXLEY_008288

Hey
Scott
,

Thank
you
for
letting
me
know
this
.
We
have
changed
a
few
things
on
the
bag
,
which
include
different
placement
of
logo
,
added
one
more
d
-
ring
.
We
also
added
a
functionality
to

BRIXLEY_008289

make it a fanny pack. This has moved the pocket on the back lower. Do you think this is enough? I can also send you some pictures if that would help.

Let me know what is

BRIXLEY_008290

best
for
you
,

Ethan

Sent
from
my
iPhone

On
Jun
15
,
2021
,
at
7
:
34
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Hi

BRIXLEY_008291

Ethan
.
The
Thread
Wallets
attorney
got
back
to
me
today
on
their
suggestions
,
and
they
'
re
along
the
lines
of
what
we
guessed
(
shape
/
location
of
d
-
rings
,
location
of
tag
,
placement
of
front

BRIXLEY_008292

zipper
).
We
can
discuss
,
but
let
me
know
if
any
of
those
items
are
deal
breakers
and
we
can
push
back
(
like
maybe
the
location
of
the
d
-
rings
,
if
that
'
s
essential
for
the
functionality

BRIXLEY_008293

).

Thanks

'

Scott

<image001.pr

This e-mail message is i
immediately if you are n
prohibited.

From
:
James
W
.
McConkie

BRIXLEY_008294

<
jmcconkie
@
wnlaw
.
com
>

Sent
:
Tuesday
,
June
15
,
2021
5
:
05
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Cc
:

BRIXLEY_008295

scourdy
@
wnlaw
.
com
;
Lauren
Swenson
<

lswenson
@
kba
.
law
>;

srupp
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
,

I
,

ve had a chance to discuss some proposed changes to the next generation of the Brixley Crossbody Bag with my client, Thread Wallets LLC.

The idea is that if your client is willing to sell off its existing bags

BRIXLEY_008297

and
make
the
changes
suggested
on
or
in
connection
with
any
future
crossbody
bag
,
the
parties
can
respectively
move
forward
marketing
,
selling
and
otherwise
using
their
bags
.

We
are
open
to
memorializing
the
same
in
a
written
agreement

BRIXLEY_008298

or by way of a less formal letter agreement listing the above terms and signed / acknowledged by your client.

I look forward to hearing from you.

Best,

James

_____

Proposed changes:

BRIXLEY_008299

- Move
  /
  remove
  the
  d
  -
  rings
  from
  the
  back
  of
  the
  bag
  in
  favor
  of
  different
  shaped
  rings
  and
  a
  different
  attachmer
  point
  for
  the
  rings
  .
- Move
  the
  Brixley
  logo
  /
  tag
  to
  a
  location
  different
  than
  the
  location

BRIXLEY_008300

- used
  by
  Thread
  .
  For
  example
  ,
  the
  front
  branded
  logo
  tag
  should
  be
  removed
  from
  the
  bottom
  right
  corner
  and
  the
  back
  branded
  logo
  tag
  needs
  to
  be
  removed
  from
  the
  center
  on
  the
  back
  of
  the
  bag
  .

BRIXLEY_008301



- Adjust the front zipper placement up or change the orientation of the zipper so as to make it different than the placement or orientation used by Thread.

&lt;image002.png&gt;

&lt;image003.png&gt;

BRIXLEY_008302

James
W
.
McConkie
III

WORKMAN

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This*
*email*

BRIXLEY_008303

*may
contain
material
that
is
confidential
,
privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may
be
unlawful
.*

From
:
Scott
Hilton
<

scott

.
hilton
@
kba

.

BRIXLEY_008304

law
>

Sent
:
Friday
,
May
21
,
2021
11
:
52
AM

To
:
James
W
.
McConkie
<

JMcConkie
@
WNLaw
.
com
>

Cc
:
Shellie
C
.
Courdy
<

SCourdy
@
WNLaw
.
com
>;

lswenson
@
kba
.
law

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Thank
you
James
,
that
,
s
very
helpful
.

I
,
m
available
for

BRIXLEY_008306

a
call
any
time
after
9
:
30
AM
next
Wednesday
to
discuss
,
please
feel
free
to
call
my
direct
number
(
801
-
939
-
3691
)
if
there
'
s
a
time
that
works
for
you
that
morning
.

BRIXLEY_008307

Best
,

Scott

<image001.pr

This e-mail message is i
immediately if you are n
prohibited.

,

From
:
James
W
.
McConkie
<

jmcconkie
@
wnlaw
.
com
>

Sent
:
Friday
,
May
21
,
2021
11
:
15
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Cc
:

BRIXLEY_008309

scourdy
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
,

Attached
is
a
letter
listing
some
of
the
additional
info
you
asked
for
in
your
recent
correspondence
.

Let

BRIXLEY_008310

me
know
if
you
are
available
for
a
call
next
week
on
Wednesday
morning
.

I
think
a
call
to
discuss
how
the
parties
can
resolve
their
differences
would
be
helpful
at
this
point
.

Best
,

James

BRIXLEY_008311

W
.
McConkie
III

WORKMAN

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that*

BRIXLEY_008312

*is
confidential
,
privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may
be
unlawful
.*

From
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

BRIXLEY_008313

Sent
:
Tuesday
,
May
4
,
2021
6
:
50
PM

To
:
James
W
.
McConkie
<

JMcConkie
@
WNLaw
.
com
>

Subject
:
Thread
Wallets
,
LLC
Letter
(
our

Hi

BRIXLEY_008314

James.

We received your letter to Brixley Bags regarding Thread Wallets, pending design patent applications. Please see the attached letter in reply, requesting clarification of the scope of your client's rights, so we can

BRIXLEY_008315

at
least
preliminarily
assess
the
merits
of
the
allegations
.

Best
Regards
,

Scott

<image001.pr

This e-mail message is i
immediately if you are n
prohibited.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents

BRIXLEY_008317

hereof
.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents

BRIXLEY_008318

hereof
.

BRIXLEY_008319

From:   KBA <scott.hilton@kba.law>
To:   "Ethan O'Connell" <ethano1114@gmail.com>
Date:   8/11/2021 3:15:40 PM
Subject:   RE: Thread Wallets, LLC Letter (our

Hi Ethan. The Thread Wallets attorney got back to me today (I guess he'd been on vacation) and they're wondering if, since you can't move the location of the rings, you may be able to change to another shape of rings (circle or square or something) instead of D rings. I know you weren't sure if that's something your manufacturer could do, but let me know if you were able to confirm that, or if there's a different shape that might work.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Aug 10, 2021, 12:30 AM -0400, Scott Hilton <scott.hilton@kba.law>, wrote:

Thanks for the update (FYI, I still haven't heard from their attorney).

If you'd like us to prepare the drawings, I think we have everything we need to get started. If you already have 3D black and white line drawings for the design that you can send us (left, right, top, bottom, front, back, and perspective), that will reduce your costs for the application from $1800 down to $1000, so let me know if you already have drawings we can use. We'll also need the full name (middle name or initial optional) of each inventor that conceived of the design, and their city of residence.

With that info, we can go ahead and prepare the application.

Thanks,

BRIXLEY_008320

Scott



SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Sunday, August 8, 2021 11:19 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to let you know we placed our order on Friday for the new Crossbody bags. We are happy with the new design. We would love to file a design patent on this new Crossbody. What are the first steps to do this.

BRIXLEY_008321

Thank you,

Ethan

On Aug 4, 2021, at 6:51 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. For sure, we can file a design patent application. We'll probably want to wait until we're sure the design is final, but as soon as that's the case we can prepare and file. We usually hear back from the USPTO between 6 months and a year from filing.

Thanks,

Scott

 <image001.png>

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_008322

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

---

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, August 3, 2021 2:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thank you! Do you think we can file for a design patent? How long does it usually take to get approved?

Ethan

On Tue, Aug 3, 2021 at 2:34 PM Scott Hilton <scott.hilton@kba.law> wrote:

> He should be back, but I haven't heard from him yet. I let him know how urgent this is, hopefully we'll hear soon.
>
> If you need to make an order, you can decide to go ahead (they may be upset, but you've tried to cooperate and your new design most likely doesn't infringe).
>
> Thanks,
>
> Scott
>
> <image001.png>    SCOTT C. HILTON
>
>                     Partner, Registered Patent Attorney

BRIXLEY_008323

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

---

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document prohibited.

On Aug 3, 2021, 9:04 AM -0700, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Hey Scott,

I just wanted to follow up and see if their attorney made it back from the convention.

Thank you,

Ethan

On Fri, Jul 30, 2021 at 10:17 AM Ethan O'Connell
<ethano1114@gmail.com> wrote:

> Thanks Scott!
>
> Ethan
>
>> On Jul 29, 2021, at 3:30 PM, Scott Hilton
>> <scott.hilton@kba.law> wrote:
>>
>> Quick update, their attorney is at a legal convention this
>> week, so I'm not sure when he'll be able to get back to me –
>> hopefully it will still be soon, but if not, we may have to wait
>> until next week.
>>
>> Thanks,
>>
>> Scott

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential info
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or cop
prohibited.

From: Scott Hilton
Sent: Thursday, July 29, 2021 2:51 PM
To: Ethan O'Connell <ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Hi Ethan. Yes, I reached out last week and explained our position, and on Monday they said they'd "get back to us promptly" but I haven't heard anything yet. I'll check in again now and see when we can expect to hear back.

Thanks,

Scott

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential info
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or cop
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Thursday, July 29, 2021 2:01 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Just want to check back in and see if we can put an order in
for our new Crossbody bags. Were you able to talk with
them a little more. Let me know.

Thank you,

Ethan

On Jul 22, 2021, at 3:24 PM, Scott Hilton
<scott.hilton@kba.law> wrote:

Hi Ethan, thanks for letting me know on the
timing. We'll do our best to resolve this ASAP.

Thanks,

Scott



| SCOTT C. HILTON |
| --- |
| Partner, Registered Patent Attorney |
| 50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY, UTAH 84101 |
| OFFICE: 801.994.4646 DIRECT: 801.939.3691 |

BRIXLEY_008328

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confide
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disseminatic
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Scott,

We are now out of cross body inventory.
Because of the discussions, which have been
ongoing with thread wallet. We are in a position
where this is affecting our sales and revenue
negatively. We would like to place our new order
no later than next Friday. can we work to that
goal.

Thank you,

Ethan

On Jul 20, 2021, at 4:17 PM, Scott
Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan, sounds like a plan.
We'll push for that and I'll let you
know how it goes.



SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dis
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41
PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC
Letter (our

Hey Scott,

Let's see if we can use what we
currently newly developed. If that
doesn't work we can speak with our
manufacturer about possibly
changing the shape of the ring. Let
me know if you think that would
work. And what they say.

Thank you,

BRIXLEY_008331

Ethan

Sent from my iPhone

On Jul 20, 2021, at 11:17 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Thanks Ethan. That Adidas bag doesn't really help our argument, since it's the placement of the D-rings that they have the problem with (not the use of D-rings themselves – that part was my counter to allow you to leave the rings in the same places). If you'd rather not change the location of the D-rings, we can counter that the other design changes are

BRIXLEY_008332

enough, which they may
or may not agree with.

What if you only move
the bottom to D-rings to
the side (we can argue
that moving the top two
would place them in the
way of the belt loops),
would something like that
work?

Thanks,

Scott



<image001.png>

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

BRIXLEY_008333

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privile
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized re
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com
>
Sent: Tuesday, July 20,
2021 10:50 AM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread
Wallets, LLC Letter (our

Hey Scott,

BRIXLEY_008334

Thank you for speaking with them. I feel like we are in a good spot. I wanted to point out to you that other crossbodys on the market also use the D ring. I will attach Adidas crossbody, there are several more that use it. It's is very common and widely used with crossbodys across the industry. Can you suggest to them that since we are using 4 rings now, it will be a nice compromise. We are trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

Ethan

BRIXLEY_008335

On Jul 20,
2021, at 10:25
AM, Scott
Hilton
<scott.hilton
@kba.law>
wrote:

Hi Ethan. I was
able to speak
to their
attorneys this
morning. They
wanted me to
tell you how
much they
appreciate the
way Brixley
has handled
this so far.

They think the
new design is
mostly
acceptable,

BRIXLEY_008336

and checks
most of the
boxes, but
wanted you to
consider
moving the D-
rings from the
top/bottom
shorter sides,
to the left
/right longer
sides (since
the D-ring
placement is
still the same).
I pointed out
that you now
have 4 rings,
which they
said was
helpful, but
they still
wanted you to
consider that
last change
(they liked the
other changes,
including the
belt loops, the
logo
movement,

BRIXLEY_008337

and the slightly higher zipper).

If moving the placement of the D-rings to the sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.) and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have a counter proposal.

BRIXLEY_008338

We're getting close on this.

Thanks,

Scott

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

<image001.png>

This e-mail message is intended only for the recipient(s) named above, and may conta
immediately if you are not an intended recipient or its agent. Be aware that any unautl
prohibited.

BRIXLEY_008339

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

This is fantastic! Let me know how it goes. we want to put in an order with manufacture

BRIXLEY_008340

soon. If they
are okay with
our changes,
we would love
to file a design
patent with
you.

Thank you,

Ethan

On
Jul
14,
20
21,
at
10:

BRIXLEY_008341

36
A
M,
Sc
ott
Hil
ton
<s
cot
t.hi
lto
n@
kb
a.la
w>
wr
ote
:

Qu
ick
up
dat
e,
I'll
be

discussing this with their attorney next Tuesday morning (so far so good).

BRIXLEY_008343

Th
an
ks,

Sc
ott

<20B75231325845249A31CFF92800EC8D.png

BRIXLEY_008344

This e-mail message is intended only for the recipient(s) named above, and n
immediately if you are not an intended recipient or its agent. Be aware that a
prohibited.

On
Jul
7,
20
21,
8:1
8
A
M
-06
00,
Eth
an
O'
Co
nn
ell
<e
tha
no
11
14
@
gm
ail.
co
m

>,
wr
ote
:

Thank
you
!
!

Ethan

On
Jul
6
,

BRIXLEY_008346

2021
,
at
2
:
51
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Hey

BRIXLEY_008347

Ethan
.
I
haven
'
t
heard
back
yet
'
I
'
ll
check
with
them
and
see
where
they
'
re
at
on
this
and
let
you

know
.

Thanks
,

Scott

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney



50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

BRIXLEY_008349

This e-mail message is intended only for the recipient(s) named
immediately if you are not an intended recipient or its agent. Be
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday

,
July
6
,
2021
8
:
17
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

BRIXLEY_008351

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey

Scott
,

I
hope
you
had

a
great
4th of
July
weekend
.
I
just
wanted

to
touch
base
with
you

and
see
if
you
were
able
to
get
a
response

BRIXLEY_008353

back
from
their
attorney
,
regarding
our
new
design
for
the
crossbody
.

Thank
you
,

BRIXLEY_008354

Ethan
O'Connell

On
Wed
,
Jun
23
,
2021
at
6
:
44
PM
Scott
Hilton
<

scott
.
hilton
@
kba

.
law
> wrote
:

Sounds good Ethan , we ' ll move forward and let you know how it goes .

Thanks

,

Scott



SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

BRIXLEY_008357

This e-mail message is intended only for the recipient(s) nam
immediately if you are not an intended recipient or its agent
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Wednesday
,

BRIXLEY_008358

June
23
,
2021
6
:
38
PM

To
:
Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>

BRIXLEY_008359

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

In
regards
of
filing

BRIXLEY_008360

a
design
patent
,
let
'
s
just
go
ahead
and
show
them
the
new
design
.
Like
you
said
we
can
just
make
it
confidential

BRIXLEY_008361

.
I
think
that
it
is
smart
to
share
our
new
design
and
once
we
fully
develop
the
new
product
,
we
would
love
to
final

BRIXLEY_008362

for
a
design
patent
with
you
.

Let
me
know
what
they
say
!

Thank
you

BRIXLEY_008363

,

Ethan

Sent
from
my
iPhone

On
Jun
23
,
2021
,
at
10
:

BRIXLEY_008364

24
AM
,
Scott
Hilton
<

scott

:
hilton
@
kba

:
law
>
wrote
:

Sounds
good
,

BRIXLEY_008365

I
'
ll
run
it
past
them
and
let
you
know
how
it
goes
.

On
your
question
about
filing
a
design
patent

BRIXLEY_008366

application
,
normally
it
would
be
a
very
good
idea
to
file
ahead
of
sharing
,
but
the
risk
there
is
that
if
they
do

BRIXLEY_008367

press
for
other
changes
,
and
you
decide
to
make
them
,
the
application
may
not
cover
the
design
(
potentially
requiring
another
patent
application

BRIXLEY_008368

).
In
this
case
,
since
we
'
re
only
sharing
for
purposes
of
settlement
negotiations
,
you
will
have
some
protection
,
and
I

BRIXLEY_008369

'
ll
mark
them
as
confidential
as
well
.

That
being
said
,
we
'
re
absolutely
happy
to
help
get
a
design

BRIXLEY_008370

patent
application
filed
quickly
ahead
of
sharing
if
you
'
d
like
–
and
if
there
are
further
changes
,
getting
two
different
design
patents

BRIXLEY_008371

isn
'
t
a
bad
thing
either
'
so
let
me
know
.

Thanks
'

Scott

BRIXLEY_008372

SCOTT C
HILTON

Partner,
Registerec
Patent
Attorney

50 W
BROADW/
SUITE 100
SALT LAKE
CITY, UTAI
84101

OFFICE:
801.994.4€

DIRECT:
801.939.3€

This e-mail message is intended only for the recipie
immediately if you are not an intended recipient or
prohibited.

BRIXLEY_008373

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June
22
,
2021
6
:

37
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread

BRIXLEY_008375

Wallets
,
LLC
Letter
(
our

Thanks
for
the
quick
response
.
I
think
if
we
can
use
the
new
design

BRIXLEY_008376

that
would
be
best
for
us
.
Do
you
think
we
would
have
to
file
a
design
patent
before
we
show
them
?
Just
don

BRIXLEY_008377

'
t
want
to
run
into
any
more
issues
between
both
of
us
.
Let
'
s
show
these
pictures
to
their
attorneys
and
we

BRIXLEY_008378

can
go
from
there
.

Let
me
know
what
they
say
:)

Thank
you
,

BRIXLEY_008379

Ethan

Sent
from
my
iPhone

On
Jun
22
,
2021
,
at
4
:
29

BRIXLEY_008380

PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Hi
Ethan
,

BRIXLEY_008381

thanks
for
following
up
.

The
pictures
were
helpful
,
and
the
new
design
does
look
quite
a
bit
different
than

BRIXLEY_008382

theirs
.
The
items
they
might
still
have
issues
with
are
the
shape
and
placement
of
the
d
-
rings
(
although
the

BRIXLEY_008383

fact
you
have
4
will
help
)
and
the
placement
of
the
front
zipper
.

If
you
think
you
can
(

BRIXLEY_008384

and
would
like
)
to
change
any
of
those
elements
,
let
'
s
go
for
it
.
If
you
'
d
rather

keep
them
as
they
are
in
this
design
,
I
think
the
other
changes
might
be
enough
.
If
that
,
s
the

BRIXLEY_008386

case
,
I
recommend
I
share
these
images
with
their
attorney
with
the
explanation
that
this
was
the
redesign
you
'
d
already

BRIXLEY_008387

been
working
on
before
receiving
their
suggestions
,
and
ask
if
those
changes
are
acceptable
to
Thread
Wallets
.

Let
me

BRIXLEY_008388

know
what
you
think
–
if
using
circular
or
rectangular
rings
or
moving
the
front
zipper
further
toward
the
top
of
the
bag

are
options
,
I
think
you
,
ve
got
a
slam
dunk
,
but
if
you
,
d
rather
not
make
those
changes

BRIXLEY_008390

I
think
there
'
s
a
good
chance
they
'
ll
accept
this
new
design
as
is
.

Thanks
'

BRIXLEY_008391

Scott

SC
HIL

Par
Reg
Pat
Att

50 '
BR(
SUI
SAL
CIT'
841
OFFI
801
DIRE
801

This e-mail message is intended only for t[...]
immediately if you are not an intended re[...]
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:

BRIXLEY_008393

Tuesday
,
June
22
,
2021
11
:
06
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba

BRIXLEY_008394

,
<u>law</u>
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

I
just
wanted
to
reach
out
and
see
if
you
had
a
chance
to
look
at
the
pictures
that
I

BRIXLEY_008396

have

attached
in
the
earlier
email
.
If
you
need
to
see
more
pictures
let
me
know
.

BRIXLEY_008397

Thank
you
,

Ethan

On
Thu
,
Jun
17
,
2021

BRIXLEY_008398

at
8
:
30
AM
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>
wrote
:

Hey
Scott
,

This
was
just
a
sample
that
when
have
designed
the
with
our
manufacturer
.
We
have
add
a
few
things

BRIXLEY_008400

as
I
mentioned
in
our
earlier
email
.
Let
me
know
if
you
think
we
should
or
need
to
change
some
other

BRIXLEY_008401

aspects
of
our
crossbody

.

Thank
you

'

Ethan

BRIXLEY_008402

&lt;
image002
.
jpg
&gt;

&lt;
image003
.
jpg
&gt;

&lt;
image004
.
jpg
&gt;

BRIXLEY_008403

On
Jun
16
,
2021
,
at
10
:
42
AM
,
Scott
Hilton
<

scott

:

hilton
@
kba
.
law
>
wrote
:

Thanks
Ethan
.
Pictures
would
be
great

BRIXLEY_008405

please
send
them
over

.
They
'
re
asking
for
a
few
more
changes
than
that
,
but
let
'

BRIXLEY_008406

s
take
a
look
and
we
can
make
a
counter
proposal
if
we
think
it
looks
different
enough
.

BRIXLEY_008407

&lt;image001.png

This e-mail message is intend
immediately if you are not an
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail

.
com
>

BRIXLEY_008409

Sent
:
Tuesday
,
June
15
,
2021
10
:
39
PM

To
:
Scott
Hilton

BRIXLEY_008410

<
scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC

BRIXLEY_008411

Letter
(
our


Hey
Scott

'


Thank
you
for
letting
me
know

BRIXLEY_008412

this
.
We
have
changed
a
few
things
on
the
bag
,
which
include
different
placement
of
logo
,
added

BRIXLEY_008413

one
more
d
-
ring
.
We
also
added
a
functionality
to
make
it
a
fanny
pack
.
This
has

BRIXLEY_008414

moved
the
pocket
on
the
back
lower
.
Do
you
think
this
is
enough
?
I
can
also
send
you

BRIXLEY_008415

some
pictures
if
that
would
help
.

Let
me
know
what
is
best
for

BRIXLEY_008416

you
'

Ethan

Sent
from
my
iPhone

On
Jun

BRIXLEY_008417

15
,
2021
,
at
7
:
34
PM
,
Scott
Hilton
<

scott
.
hilton
@

BRIXLEY_008418

kba
.
law
>
wrote
:

Hi
Ethan
.
The
Thread
Wallets
attorney
got

BRIXLEY_008419

back
to
me
today
on
their
suggestions
,
and
they
,
re
along
the
lines
of
what
we
guessed

BRIXLEY_008420

(
shape
/
location
of
d
-
rings
,
location
of
tag
,
placement
of
front
zipper
).
We

BRIXLEY_008421

can
discuss
,
but
let
me
know
if
any
of
those
items
are
deal
breakers
and
we
can
push

BRIXLEY_008422

back
(
like
maybe
the
location
of
the
d
-
rings
'
if
that
'
s
essential
for
the

BRIXLEY_008423

functionality
).

Thanks
,

Scott

<image00

This e-mail message
immediately if you a
prohibited.

BRIXLEY_008425

From
:
James
W
.
McConkie
<

jmcconkie
@
wnlaw
.
com
>

Sent
:

Tuesday
,
June
15
,
2021
5
:
05
PM

To
:
Scott
Hilton
<

scott

BRIXLEY_008427

.
hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.
com
;
Lauren

BRIXLEY_008428

Swenson
<

lswenson
@
kba
.
law
>;

srupp
@
wnlaw
.
com

Subject
:

BRIXLEY_008429

RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott
,

I
,

BRIXLEY_008430

ve
had
a
chance
to
discuss
some
proposed
changes
to
the
next
generation
of
the
Brixley
Crossbody
Bag
with

BRIXLEY_008431

my
client
,
Thread
Wallets
LLC
.

The
idea
is
that
if
your
client
is
willing
to
sell

BRIXLEY_008432

its
existing
bags
and
make
the
changes
suggested
on
or
in
connection
with
any
future
crossbody
bag

,

BRIXLEY_008433

the
parties
can
respectively
move
forward
marketing
,
selling
and
otherwise
using
their
bags
.

We
are
open

BRIXLEY_008434

to
memorializin
the
same
in
a
written
agreement
or
by
way
of
a
less
formal
letter
agreement
listing
the

BRIXLEY_008435

above
terms
and
signed
/
acknowledge
by
your
client
.

I
look
forward
to
hearing
from
you
.

BRIXLEY_008436

Best
,

James

_____

Proposed
changes
:

- Move
/
remove
the
d
-

BRIXLEY_008437

- rings
  from
  the
  back
  of
  the
  bag
  in
  favor
  of
  differen
  shaped
  rings
  and
  a
  differen
  attachr
  point
  for

BRIXLEY_008438

- the
  rings
  .
- Move
  the
  Brixley
  logo
  /
  tag
  to
  a
  location
  different
  than
  the
  location
  used
  by
  Thread

BRIXLEY_008439

- .
  For
  exampl
  ,
  the
  front
  brande
  logo
  tag
  should
  be
  remove
  from
  the
  bottom
  right
  corner
  and
  the

BRIXLEY_008440

- back branded logo tag needs to be removed from the center on the back of the bag.

BRIXLEY_008441

- Adjust
  the
  front
  zipper
  placem
  up
  or
  change
  the
  orienta
  of
  the
  zipper
  so
  as
  to
  make
  it
  differer

BRIXLEY_008442

- than
  the
  placem
  or
  orienta
  used
  by
  Thread
  .

<
image002
.
png
>

BRIXLEY_008443

&lt;
image003

.
png
&gt;

James
W

.
McConkie
III

WORKMAN

NYDEGGER

BRIXLEY_008444

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321

BRIXLEY_008445



-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential*
,
*privileged
and
/*

BRIXLEY_008446

or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may
be
unlawful
.

BRIXLEY_008447

From
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

BRIXLEY_008448

Sent
:
Friday
,
May
21
,
2021
11
:
52
AM

To
:
James
W
.

BRIXLEY_008449

McConkie
<

JMcConkie
@
WNLaw
.
com
>

Cc
:
Shellie
C
.
Courdy
<

BRIXLEY_008450



SCourdy
@
WNLaw
.
com
>;

lswenson
@
kba
.
law

Subject
:
RE
:
Thread

BRIXLEY_008451

Wallets
,
LLC
Letter
(
our

Thank
you
James
,
that
,
s
very
helpful
.

BRIXLEY_008452

I
,
m
available
for
a
call
any
time
after
9
:
30
AM
next
Wednesday
to
discuss

BRIXLEY_008453

,
please
feel
free
to
call
my
direct
number
(
801
-
939
-
3691
)
if
there
,

BRIXLEY_008454

s
a
time
that
works
for
you
that
morning
.

Best

,

Scott

BRIXLEY_008455

&lt;image00

BRIXLEY_008456

This e-mail message
immediately if you a
prohibited.

From
:
James
W
.
McConkie
<

BRIXLEY_008457

[jmcconkie@wnlaw.com](jmcconkie@wnlaw.com)>

Sent: Friday, May 21, 2021 11:

15
AM

To
:
Scott
Hilton
<

scott

.
hilton
@
kba
.
law
>

BRIXLEY_008459

Cc
:

scourdy
@
wnlaw
.
com

Subject
:
RE
:
Thread
Wallets
,
LLC

BRIXLEY_008460

Letter
(
our

Scott

'

Attached
is
a
letter
listing
some
of

BRIXLEY_008461

the
additional
info
you
asked
for
in
your
recent
corresponde
.

Let
me
know
if
you
are
available

BRIXLEY_008462

for
a
call
next
week
on
Wednesday
morning
.

I
think
a
call
to
discuss
how
the
parties

BRIXLEY_008463

can
resolve
their
differences
would
be
helpful
at
this
point
.

Best
,

BRIXLEY_008464

James
W
.
McConkie
III

WORKMAN

NYDEGGER

60
East
South
Temple
,

Suite
1000

Salt
Lake

City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential
,
privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorized*

BRIXLEY_008467

*review
,
use
,
or
distribution
is
prohibited
and
may
be
unlawful
.*

From
:
Scott
Hilton
<

BRIXLEY_008468

scott
.
hilton
@
kba
.
law
>

Sent
:
Tuesday
,
May
4
,
2021
6

BRIXLEY_008469



:
50
PM

To
:
James
W
.
McConkie
<

JMcConkie
@
WNLaw
.
com
>

BRIXLEY_008470

Subject
:
Thread
Wallets
,
LLC
Letter
(
our

Hi
James
.

BRIXLEY_008471

We
received
your
letter
to
Brixley
Bags
regarding
Thread
Wallets
'
pending
design
patent
applications
.
Please
see
the
attached

BRIXLEY_008472

letter
in
reply
,
requesting
clarification
of
the
scope
of
your
client
,
s
rights
,
so
we
can

BRIXLEY_008473

at
least
preliminarily
assess
the
merits
of
the
allegations
.

Best
Regards
,

Scott

BRIXLEY_008474

<image00

BRIXLEY_008475

This e-mail message
immediately if you a
prohibited.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If

BRIXLEY_008476

you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or

BRIXLEY_008477



disclose
to
anyone
any
of
the
contents
hereof
.

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If

BRIXLEY_008478

you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and
any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or

BRIXLEY_008479



disclose
to
anyone
any
of
the
contents
hereof
.

BRIXLEY_008480

From:    "Ethan O'Connell" <ethano1114@gmail.com>
To:    "Scott Hilton" <scott.hilton@kba.law>
Date:    8/11/2021 4:30:29 PM
Subject:    Re: Thread Wallets, LLC Letter (our

Hey Scott,

We have placed our order with the new design. We had long discussions with our manufacturer about changing the location or shape of the ring. The D ring shape is universally used with in many products, due to its functionality. Thread took a while to get back, leaving us with no choice but to do what's best for our company.

I am currently getting the drawings for the new design, so we can file a design patent.

Thank you,

Ethan

> On Aug 11, 2021, at 3:16 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
>
> Hi Ethan. The Thread Wallets attorney got back to me today (I guess he'd been on vacation) and they're wondering if, since you can't move the location of the rings, you may be able to change to another shape of rings (circle or square or something) instead of D rings. I know you weren't sure if that's something your manufacturer could do, but let me know if you were able to confirm that, or if there's a different shape that might work.
>
> Thanks,
>
> Scott
>
> <865BACBDA19C475A8ED88241387B4B52.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_008481

From: KBA <scott.hilton@kba.law>
To: "Ethan O'Connell" <ethano1114@gmail.com>
Date: 8/11/2021 8:40:20 PM
Subject: Re: Thread Wallets, LLC Letter (our

---

Right, if you changed ring shapes, it of course world have to be in a subsequent order.

I'll explain the functionality issue to their attorney and that our position is that with the other changes you've made, your design doesn't infringe, and hopefully they'll leave it at that.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

---

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Aug 11, 2021, 6:30 PM -0400, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Hey Scott,

We have placed our order with the new design. We had long discussions with our manufacturer about changing the location or shape of the ring. The D ring shape is universally used with in many products, due to its functionality. Thread took a while to get back, leaving us with no choice but to do what's best for our company.

I am currently getting the drawings for the new design, so we can file a design patent.

Thank you,

Ethan

On Aug 11, 2021, at 3:16 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. The Thread Wallets attorney got back to me today (I guess he'd been on

BRIXLEY_008482

vacation) and they're wondering if, since you can't move the location of the rings, you may be able to change to another shape of rings (circle or square or something) instead of D rings. I know you weren't sure if that's something your manufacturer could do, but let me know if you were able to confirm that, or if there's a different shape that might work.

Thanks,

Scott

<865BACBDA19C475A8ED88241387B4B52.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Aug 10, 2021, 12:30 AM -0400, Scott Hilton <scott.hilton@kba.law>, wrote:

> Thanks for the update (FYI, I still haven't heard from their attorney).
>
> If you'd like us to prepare the drawings, I think we have everything we need to get started. If you already have 3D black and white line drawings for the design that you can send us (left, right, top, bottom, front, back, and perspective), that will reduce your costs for the application from $1800 down to $1000, so let me know if you already have drawings we can use. We'll also need the full name (middle name or initial optional) of each inventor that conceived of the design, and their city of residence.
>
> With that info, we can go ahead and prepare the application.

Thanks,

Scott



SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Sunday, August 8, 2021 11:19 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to let you know we placed our order on Friday for the new Crossbody

bags. We are happy with the new design. We would love to file a design patent on
this new Crossbody. What are the first steps to do this.

Thank you,

Ethan

On Aug 4, 2021, at 6:51 PM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. For sure, we can file a design patent application. We'll probably
want to wait until we're sure the design is final, but as soon as that's the
case we can prepare and file. We usually hear back from the USPTO
between 6 months and a year from filing.

Thanks,

Scott

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_008485

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please no
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docum
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, August 3, 2021 2:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thank you! Do you think we can file for a design patent? How long does it usually take to get approved?

Ethan

On Tue, Aug 3, 2021 at 2:34 PM Scott Hilton <scott.hilton@kba.law> wrote:

> He should be back, but I haven't heard from him yet. I let him know how urgent this is, hopefully we'll hear soon.
>
> If you need to make an order, you can decide to go ahead (they may be upset, but you've tried to cooperate and your new design most likely doesn't infringe).
>
> Thanks,
>
> Scott

BRIXLEY_008486

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this doc
prohibited.

On Aug 3, 2021, 9:04 AM -0700, Ethan O'Connell
<ethano1114@gmail.com>, wrote:

> Hey Scott,

> I just wanted to follow up and see if their attorney made it back
> from the convention.

> Thank you,

Ethan

On Fri, Jul 30, 2021 at 10:17 AM Ethan O'Connell
<ethano1114@gmail.com> wrote:

> Thanks Scott!
>
> Ethan
>
>> On Jul 29, 2021, at 3:30 PM, Scott Hilton
>> <scott.hilton@kba.law> wrote:
>>
>> Quick update, their attorney is at a legal
>> convention this week, so I'm not sure when he'll
>> be able to get back to me – hopefully it will still
>> be soon, but if not, we may have to wait until next
>> week.
>>
>> Thanks,
>>
>> Scott

BRIXLEY_008488

SCOTT C. HILTON

Partner, Registered Patent
Attorney

&lt;image001.png&gt;

50 W BROADWAY, SUITE
1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confider
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disseminatior
prohibited.

From: Scott Hilton
Sent: Thursday, July 29, 2021 2:51 PM
To: Ethan O'Connell <ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Hi Ethan. Yes, I reached out last week and
explained our position, and on Monday they said
they'd "get back to us promptly" but I haven't
heard anything yet. I'll check in again now and see
when we can expect to hear back.

Thanks,

BRIXLEY_008489

Scott

| | |
|---|---|
| <image001.png> | **SCOTT C. HILTON**<br><br>Partner, Registered Patent<br>Attorney<br><br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY, UTAH 84101<br>OFFICE: 801.994.4646  DIRECT: 801.939.3691 |

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confiden
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Thursday, July 29, 2021 2:01 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Just want to check back in and see if we can put an order in for our new Crossbody bags. Were you able to talk with them a little more. Let me know.

Thank you,

Ethan

> On Jul 22, 2021, at 3:24 PM, Scott Hilton <scott.hilton@kba.law> wrote:

> Hi Ethan, thanks for letting me know on the timing. We'll do our best to resolve this ASAP.

> Thanks,

> Scott

BRIXLEY_008491

SCOTT C.
HILTON

Partner,
Registered
Patent Attorney

<image001.png>

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, disse
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35 PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter
(our

BRIXLEY_008492

Scott,

We are now out of cross body inventory. Because of the discussions, which have been ongoing with thread wallet. We are in a position where this is affecting our sales and revenue negatively. We would like to place our new order no later than next Friday. can we work to that goal.

Thank you,

Ethan

> On Jul 20, 2021, at 4:17 PM, Scott Hilton <scott.hilton@kba.law> wrote:

> Thanks Ethan, sounds like a

BRIXLEY_008493

plan. We'll push for that
and I'll let you know how it
goes.



SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privilege
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized rev
prohibited.

From: Ethan O'Connell

<ethano1114@gmail.com>
Sent: Tuesday, July 20,
2021 12:41 PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread
Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use what
we currently newly
developed. If that doesn't
work we can speak with
our manufacturer about
possibly changing the
shape of the ring. Let me
know if you think that
would work. And what they
say.

Thank you,

Ethan

Sent from my iPhone

> On Jul 20, 2021,
> at 11:17 AM,
> Scott Hilton
> <scott.hilton@k
> ba.law> wrote:

> Thanks Ethan.
> That Adidas
> bag doesn't
> really help our
> argument, since
> it's the
> placement of
> the D-rings that
> they have the
> problem with
> (not the use of
> D-rings
> themselves –

BRIXLEY_008496

that part was
my counter to
allow you to
leave the rings
in the same
places). If you'd
rather not
change the
location of the
D-rings, we can
counter that the
other design
changes are
enough, which
they may or
may not agree
with.

What if you
only move the
bottom to D-
rings to the side
(we can argue
that moving the
top two would
place them in
the way of the
belt loops),
would
something like

BRIXLEY_008497

that work?

Thanks,

Scott

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney



50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain
immediately if you are not an intended recipient or its agent. Be aware that any unautho
prohibited.

BRIXLEY_008498

From: Ethan
O'Connell
<ethano1114@
gmail.com>
Sent: Tuesday,
July 20, 2021
10:50 AM
To: Scott Hilton
<scott.hilton@k
ba.law>
Subject: Re:
Thread Wallets,
LLC Letter (our

Hey Scott,

Thank you for
speaking with
them. I feel like
we are in a

BRIXLEY_008499

good spot. I wanted to point out to you that other crossbodys on the market also use the D ring. I will attach Adidas crossbody, there are several more that use it. It's is very common and widely used with crossbodys across the industry. Can you suggest to them that since we are using 4 rings now, it will be a nice compromise. We are trying to establish a different look.

BRIXLEY_008500

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

Ethan

On Jul 20, 2021, at 10:25 AM, Scott Hilton <scott.hilton@kba.law> wrote

BRIXLEY_008501

e:

Hi
Etha
n. I
was
able
to
spea
k to
their
attor
neys
this
mor
ning
.
They
wan
ted
me
to
tell
you
how
muc

h
they
appr
eciat
e
the
way
Brixl
ey
has
han
dled
this
so
far.

They
thin
k
the
new
desi
gn is
mos
tly
acce
ptab
le,
and

BRIXLEY_008503

checks most of the boxes, but wanted you to consider moving the D-rings from the top/bottom shorter sides, to the

BRIXLEY_008504

left /right longer sides (since the D-ring placement is still the same). I pointed out that you now have 4 rings, which

BRIXLEY_008505

h
they
said
was
help
ful,
but
they
still
wan
ted
you
to
cons
ider
that
last
chan
ge
(the
y
liked
the
othe
r
chan
ges,
inclu
ding
the

BRIXLEY_008506

belt loops, the logo movement, and the slightly higher zipper).

If moving the placement of the D-rings to the

BRIXLEY_008507

sides isn't acceptable for you, I asked about using rings of a different shape (rectangle, triangle, circle, etc.)

BRIXLEY_008508

and they thought that might be a compromise that would work as well.

Let me know what you think, or if you have

BRIXLEY_008509

a counter proposal. We're getting close on this.

Thanks,

Scott

SCOTT C. HILTON



<image001.png>

Partner, Registered Patent Attorney

BRIXLEY_008510

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and ma
immediately if you are not an intended recipient or its agent. Be aware that an
prohibited.

Fro
m:
Etha
n
O'C
onn
ell
<eth
ano
1114
@g

BRIXLEY_008511

mail.com >
Sent: Wednesday, July 14, 2021 4:11 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wall

ets,
LLC
Lett
er
(our

This
is
fant
astic
! Let
me
kno
w
how
it
goes
. we
want
to
put
in
an
orde
r
with
man

BRIXLEY_008513

ufacture soon. If they are okay with our changes, we would love to file a design patent with you.

Thank you,

BRIXLEY_008514

Etha
n

On
Jul
14
,
2021
,
at
10
:
36
AM
,
Scott
Hilton
<

scott

.

hilton
@
kba
.
law
>
wrote
:

Quick
update
,
I'll
be
discussing
this
with
their
attorney
next
Tuesday
morning
(
so
far

BRIXLEY_008516

so
good
).

Thanks
,

Scott

<20B75231325845249A31CFF92800EC8D

BRIXLEY_008517

This e-mail message is intended only for the recipient(s) named above
immediately if you are not an intended recipient or its agent. Be awar
prohibited.

On
Jul
7
,
2021
,
8
:
18

BRIXLEY_008518

AM
-
0600
,
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>,
wrote
:

Thank
you
!
!

Ethan

On
Jul
6
,
2021
,
at
2
:
51
PM
,
Scott
Hilton
<

scott

.
hilton
@

BRIXLEY_008520

kba
.
law
>
wrote
:

Hey
Ethan
.
I
haven
'
t
heard
back
yet
,
I
,
ll
check
with

BRIXLEY_008521

them
and
see
where
they
'
re
at
on
this
and
let
you
know
.

Thanks
,

Scott

BRIXLEY_008522

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s)
immediately if you are not an intended recipient or its ag
prohibited.

From

:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
July
6
,
2021
8
:
17
AM

BRIXLEY_008524

To
:
Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter

BRIXLEY_008525

(
our

Hey

Scott
,

I
hope
you
had
a
great
4th of
July
weekend
.
I
just

BRIXLEY_008526

wanted

to
touch
base
with
you

and
see
if
you
were
able
to
get
a
response

back
from
their
attorney
,
regarding

BRIXLEY_008527

our
new
design
for
the
crossbody
.

Thank
you
,

Ethan
O'Connell

BRIXLEY_008528

On
Wed
,
Jun
23
,
2021
at
6
:
44
PM
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

BRIXLEY_008529

Sounds good Ethan, we'll move forward and let you know how it goes.

Thanks,

Scott

BRIXLEY_008530



SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY SUITE 1000 SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.464

DIRECT: 801.939.369

This e-mail message is intended only for the recipien
immediately if you are not an intended recipient or it
prohibited.

BRIXLEY_008531

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Wednesday
,
June
23
,
2021
6
:

38
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread

Wallets
,
LLC
Letter
(
our

Hey
Scott
,

In
regards
of
filing
a
design
patent
,

let
,
s
just
go
ahead
and
show
them
the
new
design
.
Like
you
said
we
can
just
make
it
confidential
.
I
think

BRIXLEY_008535

that
it
is
smart
to
share
our
new
design
and
once
we
fully
develop
the
new
product
,
we
would
love
to
final
for
a

BRIXLEY_008536

design
patent
with
you
.

Let
me
know
what
they
say
!

Thank
you
,

BRIXLEY_008537

Ethan

Sent
from
my
iPhone

On
Jun
23
,
2021
,
at
10
:
24
AM
,

BRIXLEY_008538

Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>
wrote
:

Sounds
good
,
I
,
ll

BRIXLEY_008539

run
it
past
them
and
let
you
know
how
it
goes
.

On
your
question
about
filing
a
design
patent
application
,

BRIXLEY_008540

normally
it
would
be
a
very
good
idea
to
file
ahead
of
sharing
,
but
the
risk
there
is
that
if
they
do
press

BRIXLEY_008541

for
other
changes
,
and
you
decide
to
make
them
,
the
application
may
not
cover
the
design
(
potentially
requiring
another
patent
application

BRIXLEY_008542

).
In
this
case
,
since
we
,
re
only
sharing
for
purposes
of
settlement
negotiations
,
you
will
have
some
protection
,
and

BRIXLEY_008543

I
,
ll
mark
them
as
confidential
as
well
.

That
being
said
,
we
,
re
absolutely
happy
to
help
get

BRIXLEY_008544

a
design
patent
application
filed
quickly
ahead
of
sharing
if
you
'
d
like
–
and
if
there
are
further
changes
,
getting
two

BRIXLEY_008545

different
design
patents
isn
'
t
a
bad
thing
either
'
so
let
me
know
.

Thanks
'

Scott



SCO
HILT

Partr
Regi
Pate
Atto

50 W
BRO,
SUIT
SALT
CITY
841C
OFFIC
801.9
DIREC
801.9

This e-mail message is intended only for the
immediately if you are not an intended recip
prohibited.

BRIXLEY_008547

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June
22
,

2021
6
:
37
PM

To
:
Scott
Hilton
<

scott

:
hilton
@
kba

:
law
>

Subject

BRIXLEY_008549

:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Thanks
for
the
quick
response
.
I
think
if
we

BRIXLEY_008550

can
use
the
new
design
that
would
be
best
for
us
.
Do
you
think
we
would
have
to
file
a
design
patent
before

BRIXLEY_008551

we
show
them
?
Just
don
'
t
want
to
run
into
any
more
issues
between
both
of
us
.
Let
'
s
show

BRIXLEY_008552

these
pictures
to
their
attorneys
and
we
can
go
from
there
.

Let
me
know
what
they
say
:)

BRIXLEY_008553

Thank
you
,


Ethan


Sent
from
my
iPhone

BRIXLEY_008554

On
Jun
22
,
2021
,
at
4
:
29
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.

law
>
wrote
:

Hi
Ethan
,
thanks
for
following
up
.

The
pictures
were

BRIXLEY_008556

helpful
,
and
the
new
design
does
look
quite
a
bit
different
than
theirs
.
The
items
they
might
still
have
issues

BRIXLEY_008557

with
are
the
shape
and
placement
of
the
d
-
rings
(
although
the
fact
you
have
4
will
help
)
and

BRIXLEY_008558

the
placement
of
the
front
zipper
.

If
you
think
you
can
(
and
would
like
)
to
change
any

BRIXLEY_008559

of
those
elements
,
let
,
s
go
for
it
.
If
you
,
d
rather
keep
them
as
they
are
in

BRIXLEY_008560

this
design
,
I
think
the
other
changes
might
be
enough
.
If
that
,
s
the
case
,
I
recommend
I

BRIXLEY_008561

share
these
images
with
their
attorney
with
the
explanation
that
this
was
the
redesign
you
'
d
already
been
working
on
before

BRIXLEY_008562

receiving
their
suggestions
,
and
ask
if
those
changes
are
acceptable
to
Thread
Wallets
.

Let
me
know
what
you

BRIXLEY_008563

think
–
if
using
circular
or
rectangular
rings
or
moving
the
front
zipper
further
toward
the
top
of
the
bag
are
options

BRIXLEY_008564

'
I
think
you
'
ve
got
a
slam
dunk
'
but
if
you
'
d
rather
not
make
those
changes
I

think
there
'
s
a
good
chance
they
'
ll
accept
this
new
design
as
is
.

Thanks
'

BRIXLEY_008566

Scott

<image001.png>

BRIXLEY_008567



This e-mail message is intended or
immediately if you are not an inter
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent

BRIXLEY_008568

:
Tuesday
,
June
22
,
2021
11
:
06
AM

To
:
Scott
Hilton
<

scott
.
hilton

@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,


I
just
wanted
to
reach
out
and
see
if
you
had
a
chance
to
look
at

BRIXLEY_008571

the
pictures
that
I
have

attached
in
the
earlier
email
.
If
you
need
to
see
more
pictures
let
me

BRIXLEY_008572

know
.

Thank
you
'

Ethan

BRIXLEY_008573

On
Thu
,
Jun
17
,
2021
at
8
:
30
AM
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>
wrote

:

Hey
Scott
,


This
was
just
a
sample
that
when
have
designed
the
with
our

BRIXLEY_008575

manufacturer
.
We
have
add
a
few
things
as
I
mentioned
in
our
earlier
email
.
Let
me
know
if
you

BRIXLEY_008576

think
we
should
or
need
to
change
some
other
aspects
of
our
crossbody
.

Thank

BRIXLEY_008577

you

,

Ethan

<
image002
.
jpg
>

<
image003
.
jpg

BRIXLEY_008578

>

<
image004
.
jpg
>

On
Jun
16
,
2021

BRIXLEY_008579

,
at
10
:
42
AM
,
Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>

BRIXLEY_008580

wrote
:

Thanks
Ethan
.
Pictures
would
be
great
,
please
send
them
over
.

BRIXLEY_008581

They
'
re
asking
for
a
few
more
changes
than
that
'
but
let
'
s
take
a
look

BRIXLEY_008582

and
we
can
make
a
counter
proposal
if
we
think
it
looks
different
enough
.

BRIXLEY_008583



&lt;image001

BRIXLEY_008584



This e-mail message i
immediately if you are
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.

BRIXLEY_008585

com
>

Sent
:
Tuesday
,
June
15
,
2021
10
:
39
PM

To

BRIXLEY_008586

:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:

BRIXLEY_008587

Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

Thank

BRIXLEY_008588

you
for
letting
me
know
this
.
We
have
changed
a
few
things
on
the
bag
,
which
include

BRIXLEY_008589

different
placement
of
logo
,
added
one
more
d
-
ring
.
We
also
added
a
functionality
to
make

BRIXLEY_008590

it
a
fanny
pack
.
This
has
moved
the
pocket
on
the
back
lower
.
Do
you
think
this

BRIXLEY_008591

is
enough
?
I
can
also
send
you
some
pictures
if
that
would
help
.

BRIXLEY_008592

Let
me
know
what
is
best
for
you
,

Ethan

BRIXLEY_008593

Sent
from
my
iPhone

On
Jun
15
,
2021
,
at
7
:
34
PM

BRIXLEY_008594

,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

BRIXLEY_008595

Hi
Ethan
.
The
Thread
Wallets
attorney
got
back
to
me
today
on
their
suggest
,
and
they

BRIXLEY_008596

'
re
along
the
lines
of
what
we
guessed
(
shape
/
location
of
d
-
rings
'

BRIXLEY_008597

location
of
tag
,
placeme
of
front
zipper
).
We
can
discuss
,
but
let
me
know
if

BRIXLEY_008598

any
of
those
items
are
deal
breakers
and
we
can
push
back
(
like
maybe
the
location
of

BRIXLEY_008599

the
d
-
rings
,
if
that
,
s
essentia
for
the
function
).

Thanks
,

BRIXLEY_008600

Scott

&lt;imag

BRIXLEY_008601

This e-mail m
immediately
prohibited.

BRIXLEY_008602

From
:
James
W
.
McConk
<

jmcconk
@
wnlaw
.
com
>

Sent

BRIXLEY_008603

:
Tuesday
,
June
15
,
2021
5
:
05
PM

To
:
Scott
Hilton
<

BRIXLEY_008604

scott
.
hilton
@
kba
.
law
>

Cc
:

scourdy
@
wnlaw
.

BRIXLEY_008605

com
;
Lauren
Swensor
<

lswenso
@
kba
.
law
>;

srupp
@
wnlaw
.
com

BRIXLEY_008606



Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

Scott

BRIXLEY_008607

'

I
'
ve
had
a
chance
to
discuss
some
propose
changes
to
the
next
generati

BRIXLEY_008608

of
the
Brixley
Crossbo
Bag
with
my
client
,
Thread
Wallets
LLC
.

The
idea
is
that

BRIXLEY_008609

if
your
client
is
willing
to
sell
off
its
existing
bags
and
make
the
changes
suggest
on
or

BRIXLEY_008610

in
connect
with
any
future
crossbo
bag

,
the
parties
can
respecti
move
forward
marketi

,
selling
and

BRIXLEY_008611

otherwis
using
their
bags
.

We
are
open
to
memori
the
same
in
a
written
agreeme
or

BRIXLEY_008612

by
way
of
a
less
formal
letter
agreeme
listing
the
above
terms
and
signed
/
acknowl
by
your

BRIXLEY_008613

client
.

I
look
forward
to
hearing
from
you
.

Best
,

James

BRIXLEY_008614

Propose
changes
:

- M
/
re
th
d
-
ri
fro
th
ba
of

BRIXLEY_008615

- th
  ba
  in
  fav
  of
  dif
  sh
  rin
  an
  a
  dif
  att
  po
  fo
  th
  rin
  .
- M

- th
  Br
  lo
  /
  ta
  to
  a
  lo
  dil
  th
  th
  lo
  us
  by
  Th
  .
  Fo
  ex

BRIXLEY_008617

- ,
  th
  fro
  bra
  log
  tag
  sh
  be
  re
  fro
  th
  bo
  rig
  co
  an
  th
  ba
  bra

BRIXLEY_008618

- log
  tag
  ne
  to
  be
  rei
  frc
  th
  ce
  on
  th
  ba
  of
  th
  ba
  .

- Ac

BRIXLEY_008619

- th
  fr
  zi
  pl
  up
  or
  ch
  th
  or
  of
  th
  zi
  so
  as
  to
  m
  it
  di

BRIXLEY_008620



- th
  th
  pl
  or
  or
  us
  by
  Th
  .

<
image00
.
png
>

BRIXLEY_008621

<
image0(
.
png
>


James
W
.
McConk
III

WORKMA

NYDEGGE

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct

BRIXLEY_008623

:
(
801
)
321
-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material*

BRIXLEY_008624

that
is
confidential
,
privileged
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorize
review
,
use
,
or
distribution

BRIXLEY_008625

*is
prohibited
and
may
be
unlawful
.*

From
:
Scott
Hilton
<

scott

.
hilton

BRIXLEY_008626

@
kba
.
law
>

Sent
:
Friday
,
May
21
,
2021
11
:
52

BRIXLEY_008627

AM

To
:
James
W
.
McConk
<

JMcCon
@
WNLaw
.
com
>

BRIXLEY_008628

Cc
:
Shellie
C
.
Courdy
<

SCourdy
@
WNLaw
.
com
>;

lswenso
@

BRIXLEY_008629

kba
.
law

Subject
:
RE
:
Thread
Wallets
,
LLC
Letter
(
our

BRIXLEY_008630

Thank
you
James
,
that
'
s
very
helpful
.

I
'
m
available
for

BRIXLEY_008631

a
call
any
time
after
9
:
30
AM
next
Wednes
to
discuss
,
please
feel
free
to

BRIXLEY_008632

call
my
direct
number
(
801
-
939
-
3691
)
if
there
'
s
a
time
that

BRIXLEY_008633

works
for
you
that
morning
.

Best
,

Scott

BRIXLEY_008634

<image

BRIXLEY_008635

This e-mail m
immediately
prohibited.

From
:
James
W
.
McConk

BRIXLEY_008636

<
jmcconk
@
wnlaw
.
com
>

Sent
:
Friday
,
May
21
,
2021

BRIXLEY_008637

11
:
15
AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba

.

BRIXLEY_008638

law
>

Cc
:

scourdy
@
wnlaw
.
com

Subject
:
RE
:

BRIXLEY_008639

Thread
Wallets
,
LLC
Letter
(
our

Scott
,

Attached
is

BRIXLEY_008640

a
letter
listing
some
of
the
addition
info
you
asked
for
in
your
recent
correspo
.

Let

BRIXLEY_008641

me
know
if
you
are
available
for
a
call
next
week
on
Wednes
morning
.

I
think

BRIXLEY_008642

a
call
to
discuss
how
the
parties
can
resolve
their
differen
would
be
helpful
at
this
point
.

BRIXLEY_008643

Best

,

James
W

.
McConk
III

WORKMA

NYDEGGE

60
East

BRIXLEY_008644

South
Temple
,

Suite
1000

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321

BRIXLEY_008645

-
8841

Email

jmcconkie
@
wnlaw
.
com

*This
email
may
contain
material
that
is
confidential
,
privileged*

BRIXLEY_008646

and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipient
.
Any
unauthorize
review
,
use
,
or
distribution
is
prohibited
and
may
be

BRIXLEY_008647

*unlawful*
.

From
:
Scott
Hilton
<

scott
.
hilton
@
kba
.

BRIXLEY_008648

law
>

Sent
:
Tuesday
,
May
4
,
2021
6
:
50
PM

BRIXLEY_008649

To
:
James
W
.
McConk
<

JMcCon
@
WNLaw
.
com
>

Subject
:

BRIXLEY_008650



Thread
Wallets
,
LLC
Letter
(
our

Hi
James
.

We
received

BRIXLEY_008651

your
letter
to
Brixley
Bags
regardir
Thread
Wallets
'
pendinç
design
patent
applicat
.
Please
see
the
attachec

BRIXLEY_008652

letter
in
reply
,
requesti
clarificat
of
the
scope
of
your
client
,
s
rights
,
so
we

BRIXLEY_008653

can
at
least
prelimin
assess
the
merits
of
the
allegatic
.

Best
Regards
,

BRIXLEY_008654

Scott

This e-mail m
immediately
prohibited.

PRIVACY
:

BRIXLEY_008656

This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and

BRIXLEY_008657

any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

BRIXLEY_008658

PRIVACY
:
This
e
-
mail
may
contain
information
that
is
privileged
or
confidential
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-
mail
and

BRIXLEY_008659

any
attachments
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

BRIXLEY_008660

From:   "Ethan O'Connell" <ethano1114@gmail.com>
  To:   "Scott Hilton" <scott.hilton@kba.law>
Date:   8/11/2021 9:50:49 PM
Subject:   Re: Thread Wallets, LLC Letter (our

Thank you so much, this sounds great. We really appreciate the time you've spent helping us solve this situation. I agree, I hope that they will just leave it at this.

Thanks,

Ethan


On Aug 11, 2021, at 8:40 PM, Scott Hilton <scott.hilton@kba.law> wrote:


Right, if you changed ring shapes, it of course world have to be in a subsequent order.

I'll explain the functionality issue to their attorney and that our position is that with the other changes you've made, your design doesn't infringe, and hopefully they'll leave it at that.

Thanks,

Scott

<A212CC9E05834FA3BB29EBB9BF76A3C1.png>

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Aug 11, 2021, 6:30 PM -0400, Ethan O'Connell <ethano1114@gmail.com>, wrote:

BRIXLEY_008661

Hey Scott,

We have placed our order with the new design. We had long discussions with our manufacturer about changing the location or shape of the ring. The D ring shape is universally used with in many products, due to its functionality. Thread took a while to get back, leaving us with no choice but to do what's best for our company.

I am currently getting the drawings for the new design, so we can file a design patent.

Thank you,

Ethan

> On Aug 11, 2021, at 3:16 PM, Scott Hilton <scott.hilton@kba.law> wrote:
>
>
> Hi Ethan. The Thread Wallets attorney got back to me today (I guess he'd been on vacation) and they're wondering if, since you can't move the location of the rings, you may be able to change to another shape of rings (circle or square or something) instead of D rings. I know you weren't sure if that's something your manufacturer could do, but let me know if you were able to confirm that, or if there's a different shape that might work.
>
> Thanks,
>
> Scott
>
> <865BACBDA19C475A8ED88241387B4B52.png>
>
> SCOTT C. HILTON
> Partner, Registered Patent Attorney
>
> 50 W BROADWAY, SUITE 1000
> SALT LAKE CITY, UTAH 84101
>
> OFFICE: 801.994.4646 DIRECT: 801.939.3691

BRIXLEY_008662

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Aug 10, 2021, 12:30 AM -0400, Scott Hilton <scott.hilton@kba.law>, wrote:

> Thanks for the update (FYI, I still haven't heard from their attorney).
>
> If you'd like us to prepare the drawings, I think we have everything we need to get started. If you already have 3D black and white line drawings for the design that you can send us (left, right, top, bottom, front, back, and perspective), that will reduce your costs for the application from $1800 down to $1000, so let me know if you already have drawings we can use. We'll also need the full name (middle name or initial optional) of each inventor that conceived of the design, and their city of residence.
>
> With that info, we can go ahead and prepare the application.
>
> Thanks,
>
> Scott

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify u immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document i prohibited.

BRIXLEY_008663

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Sunday, August 8, 2021 11:19 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

I just wanted to let you know we placed our order on Friday for the new
Crossbody bags. We are happy with the new design. We would love to file a
design patent on this new Crossbody. What are the first steps to do this.

Thank you,

Ethan

On Aug 4, 2021, at 6:51 PM, Scott Hilton <scott.hilton@kba.law>
wrote:

Hi Ethan. For sure, we can file a design patent application. We'll
probably want to wait until we're sure the design is final, but as
soon as that's the case we can prepare and file. We usually hear
back from the USPTO between 6 months and a year from filing.

BRIXLEY_008664

Thanks,

Scott

SCOTT C. HILTON

Partner, Registered Patent Attorney

<image001.png>

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this do
prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, August 3, 2021 2:41 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Thank you! Do you think we can file for a design patent? How long
does it usually take to get approved?

Ethan

On Tue, Aug 3, 2021 at 2:34 PM Scott Hilton

<scott.hilton@kba.law> wrote:

He should be back, but I haven't heard from him yet. I let him know how urgent this is, hopefully we'll hear soon.

If you need to make an order, you can decide to go ahead (they may be upset, but you've tried to cooperate and your new design most likely doesn't infringe).

Thanks,

Scott

<image001.png>

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Pl immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this prohibited.

On Aug 3, 2021, 9:04 AM -0700, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Hey Scott,

I just wanted to follow up and see if their attorney made it back from the convention.

Thank you,

Ethan

On Fri, Jul 30, 2021 at 10:17 AM Ethan O'Connell <ethano1114@gmail.com> wrote:

> Thanks Scott!
>
> Ethan
>
>> On Jul 29, 2021, at 3:30 PM, Scott Hilton <scott.hilton@kba.law> wrote:

BRIXLEY_008667

Quick update, their attorney is at a legal convention this week, so I'm not sure when he'll be able to get back to me – hopefully it will still be soon, but if not, we may have to wait until next week.

Thanks,

Scott

SCOTT C. HILTON

Partner, Registered
Patent Attorney

50 W BROADWAY,
SUITE 1000
SALT LAKE CITY, UTAH
84101

OFFICE: 801.994.4646

DIRECT: 801.939.3691

<image001.png>

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or conf immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemina prohibited.

From: Scott Hilton

Sent: Thursday, July 29, 2021 2:51 PM
To: Ethan O'Connell
<ethano1114@gmail.com>
Subject: RE: Thread Wallets, LLC Letter (our

Hi Ethan. Yes, I reached out last week and explained our position, and on Monday they said they'd "get back to us promptly" but I haven't heard anything yet. I'll check in again now and see when we can expect to hear back.

Thanks,

Scott



SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or conf
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemina
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Thursday, July 29, 2021 2:01 PM
To: Scott Hilton <scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC Letter (our

Hey Scott,

Just want to check back in and see if we can
put an order in for our new Crossbody bags.
Were you able to talk with them a little more.
Let me know.

Thank you,

BRIXLEY_008670

Ethan

On Jul 22, 2021, at 3:24 PM, Scott
Hilton <scott.hilton@kba.law>
wrote:

Hi Ethan, thanks for letting me
know on the timing. We'll do our
best to resolve this ASAP.

Thanks,

Scott

<image001.png>

SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101
OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged an
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, 
prohibited.

From: Ethan O'Connell
<ethano1114@gmail.com>
Sent: Thursday, July 22, 2021 1:35
PM
To: Scott Hilton
<scott.hilton@kba.law>
Subject: Re: Thread Wallets, LLC
Letter (our

Scott,

BRIXLEY_008672

We are now out of cross body inventory. Because of the discussions, which have been ongoing with thread wallet. We are in a position where this is affecting our sales and revenue negatively. We would like to place our new order no later than next Friday. can we work to that goal.

Thank you,

Ethan

> On Jul 20, 2021, at 4:17 PM, Scott Hilton <scott.hilton@kba.law> wrote:

> Thanks Ethan, sounds like a plan. We'll push for that and I'll let you know how it goes.

BRIXLEY_008673

 <image001.png>

SCOTT C. HILTON

Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000 SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646
DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privi immediately if you are not an intended recipient or its agent. Be aware that any unauthorizec prohibited.

From: Ethan O'Connell <ethano1114@gmail.com>
Sent: Tuesday, July 20, 2021 12:41 PM

BRIXLEY_008674

To: Scott Hilton
<scott.hilton@kba.law
>
Subject: Re: Thread
Wallets, LLC Letter (our

Hey Scott,

Let's see if we can use
what we currently
newly developed. If
that doesn't work we
can speak with our
manufacturer about
possibly changing the
shape of the ring. Let
me know if you think
that would work. And
what they say.

Thank you,

BRIXLEY_008675

Ethan

Sent from my iPhone

On Jul 20,
2021, at
11:17 AM,
Scott
Hilton
<scott.hilto
n@kba.law
> wrote:

Thanks
Ethan. That
Adidas bag
doesn't
really help
our
argument,
since it's
the
placement

of the D-rings that they have the problem with (not the use of D-rings themselves – that part was my counter to allow you to leave the rings in the same places). If you'd rather not change the location of the D-rings, we can counter that the other design changes are enough,

BRIXLEY_008677

which they
may or
may not
agree with.

What if you
only move
the bottom
to D-rings
to the side
(we can
argue that
moving the
top two
would
place them
in the way
of the belt
loops),
would
something
like that
work?

Thanks,

BRIXLEY_008678

Scott



SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may cor
immediately if you are not an intended recipient or its agent. Be aware that any una
prohibited.

From:
Ethan

BRIXLEY_008679

O'Connell
<ethano11
14@gmail.
com>
Sent:
Tuesday,
July 20,
2021 10:50
AM
To: Scott
Hilton
<scott.hilto
n@kba.law
>
Subject:
Re: Thread
Wallets,
LLC Letter
(our

Hey Scott,

Thank you
for

BRIXLEY_008680

speaking with them. I feel like we are in a good spot. I wanted to point out to you that other crossbodys on the market also use the D ring. I will attach Adidas crossbody, there are several more that use it. It's is very common and widely used with crossbodys across the industry. Can you

BRIXLEY_008681

suggest to them that since we are using 4 rings now, it will be a nice compromise. We are trying to establish a different look.

https://www.tillys.com/product/adidas-originals-festival-crossbody-bag/384906100.html

Thank you,

Ethan

On Jul 20, 2021, at 10:25 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Hi
Ethan
.
I
was
able
to
speak
to
their
attorneys
this
morning
.
They
wanted
me
to
tell
you
how
much
they
appreciate
the
way
Brixley
has
handled

BRIXLEY_008684

this
so
far
.

They
think
the
new
design
is
mostly
acceptable
,
and
checks
most
of
the
boxes
,
but
wanted
you
to
consider
moving
the

BRIXLEY_008685

D
-
rings
from
the
top
/
bottom
shorter
sides
,
to
the
left
/
right
longer
sides
(
since
the
D
-
ring
placement
is
still
the
same
).

BRIXLEY_008686

I
pointed
out
that
you
now
have
4
rings
,
which
they
said
was
helpful
,
but
they
still
wanted
you
to
consider
that
last
change
(
they
liked
the

BRIXLEY_008687

other
changes
,
including
the
belt
loops
,
the
logo
movement
,
and
the
slightly
higher
zipper
).

If
moving
the
placement
of
the
D
-
rings

BRIXLEY_008688

to
the
sides
isn
'
t
acceptable
for
you
,
I
asked
about
using
rings
of
a
different
shape
(
rectangle
,
triangle
,
circle
,
etc
.)
and
they

BRIXLEY_008689

thought
that
might
be
a
compromise
that
would
work
as
well
.

Let
me
know
what
you
think
,
or
if
you
have
a
counter
proposal
.

BRIXLEY_008690

We
'
re
getting
close
on
this
.


Thanks
'

Scott


SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney



50 W
BROADWAY,
SUITE 1000
SALT LAKE
CITY, UTAH
84101

BRIXLEY_008691

OFFICE:
801.994.4646
DIRECT:
801.939.3691

This e-mail message is intended only for the recipient(s) named above, and
immediately if you are not an intended recipient or its agent. Be aware tha
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.

BRIXLEY_008692

com
>

Sent
:
Wednesday
,
July
14
,
2021
4
:
11
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba

.
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

This
is
fantastic
!
Let
me
know
how
it

goes
.
we
want
to
put
in
an
order
with
manufacture
soon
.
If
they
are
okay
with
our
changes
,
we
would
love
to
file
a
design
patent
with

BRIXLEY_008695

you
.

Thank
you
,

Ethan

On
Jul
14
,
2021
,

BRIXLEY_008696

at
10
:
36
AM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Quick
update
,

I'll
be
discussing
this
with
their
attorney
next
Tuesday
morning
(
so
far
so
good
).

Thanks
,

Scott

BRIXLEY_008698

<20B75231325845249A31CFF92800EC

This e-mail message is intended only for the recipient(s) named a
immediately if you are not an intended recipient or its agent. Be a
prohibited.

On
Jul
7
,
2021
,
8

BRIXLEY_008699

:
18
AM
-
0600
,
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>,
wrote
:

Thank
you
!
!

BRIXLEY_008700

Ethan

On
Jul
6
,
2021
,
at
2
:
51
PM
,
Scott
Hilton
<

BRIXLEY_008701

scott
.
hilton
@
kba
.
law
>
wrote
:

Hey
Ethan
.
I
haven
'
t
heard
back
yet
,

I
'
ll
check
with
them
and
see
where
they
'
re
at
on
this
and
let
you
know
.

Thanks
'

BRIXLEY_008703

Scott



SCOTT C.
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADWAY
SUITE 1000
SALT LAKE
CITY, UTAH
84101

OFFICE:
801.994.46
DIRECT:
801.939.36

This e-mail message is intended only for the recipier
immediately if you are not an intended recipient or i
prohibited.

BRIXLEY_008704

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
July
6
,
2021
8
:
17

AM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,

BRIXLEY_008706

LLC
Letter
(
our

Hey

Scott

'

I
hope
you
had
a
great
4th of
July
weekend
.

BRIXLEY_008707

I
just
wanted

to
touch
base
with
you

and
see
if
you
were
able
to
get
a
response

back
from
their

BRIXLEY_008708

attorney
,
regarding
our
new
design
for
the
crossbody
.

Thank
you
,

Ethan
O'Connell

BRIXLEY_008709

On
Wed
,
Jun
23
,
2021
at
6
:
44
PM
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

BRIXLEY_008710

wrote
:

Sounds
good
Ethan
,
we
,
ll
move
forward
and
let
you
know
how
it
goes
.


Thanks
,

BRIXLEY_008711

Scott



SCOTT
HILTON

Partner,
Registered
Patent
Attorney

50 W
BROADV
SUITE 1C
SALT LAI
CITY, UT.
84101

OFFICE:
801.994.
DIRECT:
801.939.

This e-mail message is intended only for the recip
immediately if you are not an intended recipient
prohibited.

BRIXLEY_008712



From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Wednesday
,

BRIXLEY_008713

June
23
,
2021
6
:
38
PM

To
:
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

BRIXLEY_008714

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter
(
our

Hey
Scott
,

BRIXLEY_008715

In
regards
of
filing
a
design
patent
,
let
'
s
just
go
ahead
and
show
them
the
new
design
.
Like
you
said
we
can

just
make
it
confidential
.
I
think
that
it
is
smart
to
share
our
new
design
and
once
we
fully
develop
the
new
product

BRIXLEY_008717

,
we
would
love
to
final
for
a
design
patent
with
you
.

Let
me
know
what
they

BRIXLEY_008718

say
!

Thank
you
,

Ethan

Sent
from
my
iPhone

BRIXLEY_008719

On
Jun
23
,
2021
,
at
10
:
24
AM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>

wrote
:

Sounds
good
,
I
,
ll
run
it
past
them
and
let
you
know
how
it
goes

BRIXLEY_008721

.

On
your
question
about
filing
a
design
patent
application
,
normally
it
would
be
a
very
good
idea
to
file

BRIXLEY_008722

ahead
of
sharing
,
but
the
risk
there
is
that
if
they
do
press
for
other
changes
,
and
you
decide
to
make
them

BRIXLEY_008723

,
the
application
may
not
cover
the
design
(
potentially
requiring
another
patent
application
).
In
this
case
,
since
we
'
re
only

BRIXLEY_008724

sharing
for
purposes
of
settlement
negotiations
,
you
will
have
some
protection
,
and
I
,
ll
mark
them
as
confidential
as
well
.

BRIXLEY_008725

That
being
said
,
we
,
re
absolutely
happy
to
help
get
a
design
patent
application
filed
quickly
ahead
of
sharing
if
you

BRIXLEY_008726

'
d
like
–
and
if
there
are
further
changes
'
getting
two
different
design
patents
isn
'
t
a
bad
thing
either
'

BRIXLEY_008727

so
let
me
know
.

Thanks
,

Scott

50
Bl
St
S/
Cl
84
Ol
80
DI
80

This e-mail message is intended only fo
immediately if you are not an intended
prohibited.

From
:
Ethan

BRIXLEY_008729

O'Connell
<

ethano1114
@
gmail
.
com
>

Sent
:
Tuesday
,
June
22
,
2021
6
:
37
PM

To
:
Scott
Hilton
<

scott

.
hilton
@
kba

.
law
>


Subject
:
Re
:
Thread

BRIXLEY_008731

Wallets
,
LLC
Letter
(
our

Thanks
for
the
quick
response
.
I
think
if
we
can
use
the

BRIXLEY_008732

new
design
that
would
be
best
for
us
.
Do
you
think
we
would
have
to
file
a
design
patent
before
we
show
them

BRIXLEY_008733

?
Just
don
'
t
want
to
run
into
any
more
issues
between
both
of
us
.
Let
'
s
show
these
pictures
to

BRIXLEY_008734

their
attorneys
and
we
can
go
from
there
.

Let
me
know
what
they
say
:)

BRIXLEY_008735

Thank
you
'

Ethan

Sent
from
my
iPhone

On

BRIXLEY_008736

Jun
22
,
2021
,
at
4
:
29
PM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.

law
>
wrote
:

Hi
Ethan
,
thanks
for
following
up
.

The
pictures

BRIXLEY_008738

were
helpful
,
and
the
new
design
does
look
quite
a
bit
different
than
theirs
.
The
items
they
might
still
have

BRIXLEY_008739

issues
with
are
the
shape
and
placement
of
the
d
-
rings
(
although
the
fact
you
have
4
will
help
)

BRIXLEY_008740

and
the
placement
of
the
front
zipper
.


If
you
think
you
can
(
and
would
like
)
to

BRIXLEY_008741

change
any
of
those
elements
,
let
'
s
go
for
it
.
If
you
'
d
rather
keep
them
as
they

BRIXLEY_008742

are
in
this
design
,
I
think
the
other
changes
might
be
enough
.
If
that
'
s
the
case
,
I

BRIXLEY_008743

recommend
I
share
these
images
with
their
attorney
with
the
explanation
that
this
was
the
redesign
you
'
d
already
been
working

BRIXLEY_008744

on
before
receiving
their
suggestions
,
and
ask
if
those
changes
are
acceptable
to
Thread
Wallets
.


Let
me

BRIXLEY_008745

know
what
you
think
–
if
using
circular
or
rectangular
rings
or
moving
the
front
zipper
further
toward
the
top
of
the

BRIXLEY_008746

bag
are
options
,
I
think
you
,
ve
got
a
slam
dunk
,
but
if
you
,
d
rather
not
make

BRIXLEY_008747

those
changes
I
think
there
'
s
a
good
chance
they
'
ll
accept
this
new
design
as
is
.

BRIXLEY_008748

Thanks

'

Scott

<image001.png>

BRIXLEY_008749

This e-mail message is intende
immediately if you are not an i
prohibited.

From
:
Ethan
O'Connell
<

ethano1114
@
gmail
.
com

BRIXLEY_008750

>

Sent
:
Tuesday
,
June
22
,
2021
11
:
06
AM

To
:
Scott
Hilton

BRIXLEY_008751

<
scott
.
hilton
@
kba
.
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter

BRIXLEY_008752

(
our

Hey
Scott
,

I
just
wanted
to
reach
out
and
see

BRIXLEY_008753

if
you
had
a
chance
to
look
at
the
pictures
that
I
have

attached
in
the
earlier
email

.

BRIXLEY_008754

If
you
need
to
see
more
pictures
let
me
know
.

Thank
you
,

BRIXLEY_008755

Ethan

On
Thu
,
Jun
17
,
2021
at
8
:
30
AM

BRIXLEY_008756

Ethan
O'Connell
<

ethano1114
@
gmail
.
com
>
wrote
:

Hey
Scott
,

This
was
just
a
sample
that
when
have
designed
the
with
our
manufacturer
.
We
have
add
a
few
things
as

BRIXLEY_008758

I
mentioned
in
our
earlier
email
.
Let
me
know
if
you
think
we
should
or
need
to
change
some

BRIXLEY_008759

other
aspects
of
our
crossbody
.

Thank
you
,

Ethan

BRIXLEY_008760

<
image002
.
jpg
>

<
image003
.
jpg
>

<
image004
.
jpg

BRIXLEY_008761

>

On
Jun
16
,
2021
,
at
10
:
42

BRIXLEY_008762

AM
,
Scott
Hilton
<

scott
.
hilton
@
kba
.
law
>
wrote
:

Thanks
Ethan
.
Pictures
would
be
great
,
please
send
them
over
.
They
'
re
asking
for

BRIXLEY_008764

a
few
more
changes
than
that
,
but
let
,
s
take
a
look
and
we
can
make
a

BRIXLEY_008765

counter
proposal
if
we
think
it
looks
different
enough
.

<image0

BRIXLEY_008766



This e-mail messa
immediately if you
prohibited.

BRIXLEY_008767

From
:
Ethan
O'Connell
<

ethano111₄
@
gmail
.
com
>

Sent
:
Tuesday

BRIXLEY_008768

,
June
15
,
2021
10
:
39
PM

To
:
Scott
Hilton
<

scott

BRIXLEY_008769

:
hilton
@
kba

:
law
>

Subject
:
Re
:
Thread
Wallets
,
LLC
Letter

BRIXLEY_008770

(
our

Hey
Scott
,

Thank
you
for
letting
me

BRIXLEY_008771

know
this
.
We
have
changed
a
few
things
on
the
bag
,
which
include
different
placement
of

BRIXLEY_008772

logo
,
added
one
more
d
-
ring
.
We
also
added
a
functionalit
to
make
it
a

BRIXLEY_008773

fanny
pack
.
This
has
moved
the
pocket
on
the
back
lower
.
Do
you
think
this
is

BRIXLEY_008774

enough
?
I
can
also
send
you
some
pictures
if
that
would
help
.

BRIXLEY_008775

Let
me
know
what
is
best
for
you
,


Ethan


Sent
from

BRIXLEY_008776

my
iPhone

On
Jun
15
,
2021
,
at
7
:
34
PM

BRIXLEY_008777

,
Scott
Hiltor
<

scott

.
hilton
@
kba
.
law
>
wrote
:

BRIXLEY_008778

Hi
Ethan
.
The
Threa
Walle
attorr
got
back
to
me
today
on
their
sugge
,
and

BRIXLEY_008779

they
'
re
along
the
lines
of
what
we
guess
(
shape
/
locati
of
d
-

BRIXLEY_008780

rings
,
locati
of
tag
,
placei
of
front
zippe
).
We
can
discu:
,
but
let

BRIXLEY_008781

me
know
if
any
of
those
items
are
deal
break
and
we
can
push
back
(
like

BRIXLEY_008782

mayb
the
locati
of
the
d
-
rings
,
if
that
'
s
essen
for
the
functi

BRIXLEY_008783

).

Thank

,

Scott

<in

BRIXLEY_008784



This e-m
immedia
prohibite

BRIXLEY_008785



From
:
James
W
.
McCo
<

jmccc
@
wnlav
.
com
>

BRIXLEY_008786

Sent
:
Tuesc
,
June
15
,
2021
5
:
05
PM

To

BRIXLEY_008787

:
Scott
Hiltor
<

scott
.
hilton
@
kba
.
law
>

Cc
:

BRIXLEY_008788

scour
@
wnlav
.
com
;
Laure
Swen:
<

lswen
@
kba
.
law
>;

BRIXLEY_008789

srupp
@
wnlav
,
com

Subje
:
RE
:
Threa
Walle
,
LLC
Letter

BRIXLEY_008790

(
our

Scott
'

I
'
ve
had
a
chanc
to

BRIXLEY_008791

discuss
some
propo
chang
to
the
next
gener
of
the
Brixle
Cross
Bag
with
my
client
,

BRIXLEY_008792

Threa
Walle
LLC

.

The
idea
is
that
if
your
client
is
willing
to
sell

BRIXLEY_008793

its
existir
bags
and
make
the
chang
sugge
on
or
in
conne
with
any
future
crossl
bag

BRIXLEY_008794

,
the
partie
can
respe
move
forwa
marke

,
selling
and
other
using
their
bags
.

BRIXLEY_008795

We
are
open
to
memo
the
same
in
a
writte
agree
or
by
way
of
a
less

BRIXLEY_008796

forma
letter
agree
listing
the
above
terms
and
signe
/
ackno
by
your
client
.

I

BRIXLEY_008797

look
forwa
to
hearir
from
you
.

Best
,

James

BRIXLEY_008798



Propc
chang
:

- 

BRIXLEY_008799



BRIXLEY_008800



BRIXLEY_008801



BRIXLEY_008802



BRIXLEY_008803



BRIXLEY_008804



BRIXLEY_008805

image
.
png
>


<
image
.
png
>

BRIXLEY_008806

James
W
.
McCo
III

WORKI

NYDEG

60
East
South
Temple
,
Suite
1000

BRIXLEY_008807

Salt
Lake
City
,
Utah
84111

Office
-
Direct
:
(
801
)
321
-
8841

Email

jmccon

BRIXLEY_008808

@
wnlaw
.
com

*This
email
may
contain
material
that
is
confider.
,
privilege
and
/
or
attorney
work
product
for*

BRIXLEY_008809

the
sole
use
of
the
intended
recipient
.
Any
unauthorized
review
,
use
,
or
distribution
is
prohibited
and
may
be
unlawful
.

BRIXLEY_008810

From
:
Scott
Hiltor
<

scott
.
hilton
@
kba
.
law
>

BRIXLEY_008811

Sent
:
Friday
,
May
21
,
2021
11
:
52
AM

To
:
James

BRIXLEY_008812

W
.
McCo
<

JMcC
@
WNL
.
com
>

Cc
:
Shelli
C

BRIXLEY_008813

.
Courᴄ

<

SCouᴦ
@
WNLᴀ
.
com
>;

lswen
@
kba
.
law

BRIXLEY_008814

Subje
:
RE
:
Threa
Walle
,
LLC
Letter
(
our

Thank
you

BRIXLEY_008815

James, that's very helpful.

I'm available for a call

BRIXLEY_008816

any
time
after
9
:
30
AM
next
Wedr
to
discus

'
pleas
feel
free
to
call

BRIXLEY_008817

my
direct
numb
(
801
-
939
-
3691
)
if
there
'
s
a
time
that

BRIXLEY_008818

works
for
you
that
morn
.

Best
,

Scott

BRIXLEY_008819



&lt;in

BRIXLEY_008820



This e-m
immedia
prohibite

From
:
James
W
.
McCc

BRIXLEY_008821

<
jmccc
@
wnlav
.
com
>

Sent
:
Friday
,
May
21
,

BRIXLEY_008822

2021
11
:
15
AM

To
:
Scott
Hiltor
<

scott
.
hilton
@

BRIXLEY_008823

kba
.
law
>

Cc
:

scour
@
wnlav
.
com

Subje

BRIXLEY_008824

:
RE
:
Threa
Walle
,
LLC
Letter
(
our

Scott
,

BRIXLEY_008825

Attach
is
a
letter
listing
some
of
the
additi
info
you
asked
for
in
your
recen

BRIXLEY_008826

corres

.

Let
me
know
if
you
are
availa
for
a
call
next
week
on
Wedr

BRIXLEY_008827

morn
.

I
think
a
call
to
discus
how
the
partie
can
resolv
their
differ
would

BRIXLEY_008828

be
helpfu
at
this
point
.

Best
,

James
W
.

BRIXLEY_008829

McCo
III

WORKI

NYDEG

60
East
South
Temple
,

Suite
1000

Salt
Lake
City
,

BRIXLEY_008830



Utah 84111

Office - Direct: (801) 321-8841

Email

jmccon @ wnlaw .com

BRIXLEY_008831

*This
email
may
contain
material
that
is
confiden.
,
privilege
and
/
or
attorney
work
product
for
the
sole
use
of
the
intended
recipien.*

BRIXLEY_008832

*Any
unautho
review*

*,
use*

*,
or
distribu
is
prohibit
and
may
be
unlawful
.*

From
:

BRIXLEY_008833

Scott
Hiltor
<

scott
.
hilton
@
kba
.
law
>

Sent
:
Tuesc

BRIXLEY_008834

,
May
4
,
2021
6
:
50
PM

To
:
James
W
.
McC

BRIXLEY_008835

<
JMcC
@
WNLa
.
com
>

Subje
:
Threa
Walle
,
LLC
Letter

BRIXLEY_008836

(
our

Hi
James
.

We
receiv
your
letter
to
Brixley

BRIXLEY_008837

Bags
regard
Threa
Walle
,
pendi
desig
paten
applic
.
Please
see
the
attach
letter
in
reply

BRIXLEY_008838

,
reque
clarifi
of
the
scope
of
your
client
,
s
rights
,
so
we
can
at

BRIXLEY_008839

least
prelin
asses:
the
merit:
of
the
allega
.

Best
Regar

,

BRIXLEY_008840



Scott

<in

BRIXLEY_008841



This e-m
immedia
prohibite

:
This
e
-
mail
may
contain
informati
that
is
privilege
or
confiden
.
If
you
are
not
the
intended
recipient
,
please
delete
the
e
-

BRIXLEY_008843

mail
and
any
attachment
and
notify
the
sender
immediately
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

BRIXLEY_008844



PRIVACY: This e-mail may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-

BRIXLEY_008845

mail
and
any
attachme
and
notify
the
sender
immedia
,
and
do
not
use
,
copy
,
or
disclose
to
anyone
any
of
the
contents
hereof
.

BRIXLEY_008846

From:    "Ethan O'Connell" <ethano1114@gmail.com>
To:      "Scott Hilton" <scott.hilton@kba.law>
         "Lauren Swenson" <lswenson@kba.law>
Date:    2/17/2022 4:15:23 PM
Subject: Re: Trademark on a saying for Brixley

Hey Scott,

I just wanted to follow up on the design patent that we filed on our crossbody sling. I remember last time we spoke we talked about how it can take a year to file. Is there anything else we can do or need to do to protect our design? With Thread sending their letter a year ago did we leave off on a page with their lawyer having an understanding that our bag is different and unique to our design. If they end up getting a design patent filed before ours, do they have any ground on reaching back out trying to take legal actions?

From a legal perspective is our design and crossbody different enough to not have to discuss anymore legal actions. I just want to make sure we have done everything we need to do to be successful. We have been having a great year and would hate to have something push us back that we can plan for now.

Thank you,

Ethan

On Thu, Feb 10, 2022 at 2:54 PM Scott Hilton <scott.hilton@kba.law> wrote:
> Perfect, we'll get the application filed.
>
> Thanks,
>
> Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Feb 10, 2022, 2:05 PM -0700, Ethan O'Connell <ethano1114@gmail.com>, wrote:

We are still Brixley Bags, LLC. But the address has changed to 6778 s 6000 w Spanish fork UT, 84660. Let me know if you need anything else!

From:   KBA <scott.hilton@kba.law>

To:   "Lauren Swenson" <lswenson@kba.law>

"Ethan O'Connell" <ethano1114@gmail.com>

Date:   3/1/2022 9:45:36 AM

Subject:   Re: Trademark on a saying for Brixley

---

Hi Ethan. Thanks for the additional info on the trademark and sorry I missed your previous email.

To answer your questions on the crossbody sling design, I think the fact that we haven't heard anything else from them is a good sign, and they likely agree that your new bag doesn't infringe, and that's certainly where we left it with their attorney (they seemed appreciative of our cooperation and re-design). There's always a chance, especially if your new design is very popular, that they might allege that it infringes their design patent, but I think that chance is small based on the differences in your designs. Your current design patent application covers the current design well, there's not much else to do there, but if there are other designs you'd like to protect, or a next version of the crossbody sling design, we can file additional applications to cover those. We'll let you know as soon as we hear back from the USPTO.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

---

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Mar 1, 2022, 8:22 AM -0700, Ethan O'Connell <ethano1114@gmail.com>, wrote:

> Hey Scott,
>
> I just wanted to follow back up with you. Wanted to just make sure my last email didn't get lost in our thread, I know that gmail can compress them sometimes. I wanted to send a picture of them saying that we are trademarking. We Changed the "ok" to "okay", it just fits on things better. I will be attaching a picture of it below.
>
> Thank you,
>
> Ethan
>
> On Thu, Feb 17, 2022 at 3:15 PM Ethan O'Connell <ethano1114@gmail.com> wrote:

BRIXLEY_008848

Hey Scott,

I just wanted to follow up on the design patent that we filed on our crossbody sling. I remember last time we spoke we talked about how it can take a year to file. Is there anything else we can do or need to do to protect our design? With Thread sending their letter a year ago did we leave off on a page with their lawyer having an understanding that our bag is different and unique to our design. If they end up getting a design patent filed before ours, do they have any ground on reaching back out trying to take legal actions?

From a legal perspective is our design and crossbody different enough to not have to discuss anymore legal actions. I just want to make sure we have done everything we need to do to be successful. We have been having a great year and would hate to have something push us back that we can plan for now.

Thank you,

Ethan

On Thu, Feb 10, 2022 at 2:54 PM Scott Hilton <scott.hilton@kba.law> wrote:
> Perfect, we'll get the application filed.
>
> Thanks,
>
> Scott
>
> 
>
> SCOTT C. HILTON
> Partner, Registered Patent Attorney
>
> 50 W BROADWAY, SUITE 1000
> SALT LAKE CITY, UTAH 84101
>
> OFFICE: 801.994.4646 DIRECT: 801.939.3691

---

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Feb 10, 2022, 2:05 PM -0700, Ethan O'Connell <ethano1114@gmail.com>, wrote:

> We are still Brixley Bags, LLC. But the address has changed to 6778 s 6000 w Spanish fork UT, 84660. Let me know if you need anything else!
>
> Thank you,
>
> Ethan

BRIXLEY_008849

On Feb 10, 2022, at 11:35 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Perfect, happy to move forward. As long as this trademark will also be owned by BRIXLEY BAGS, LLC (361 N. 725 E., Vineyard UT, 84059), I think we have everything we need to complete the filing for a variety of bags and apparel on an intent-to-use basis.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101
OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please no immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this docum prohibited.

On Feb 9, 2022, 10:28 PM -0700, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Hey!

Thank you for the quick reply. We have not started using the phrase yet, it is in production on some sweatshirts. We are also getting some stickers made with this saying. It sounds like intent to use would be our best option. Let's just start with that!

Let me know what you need from me to move forward.

Thank you,

Ethan

On Wed, Feb 9, 2022 at 8:11 AM Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan, sounds great, happy to help.

Apparel and bags/suitcases are in different classes, so we can cap the cost at $800 for the first class, and give you a discount down to $500 for the second class (if you'd like to file in both), including the USPTO fees.

On the timeframe, we can file as soon as you're ready (today, next week, etc.) as an intent-to-use application, or if you've already started using the trademark in commerce, or will start using it soon, we can file as soon as you let us know the date of first use, and send photos of the trademark in use on the goods (we'll need separate photos for apparel and bags). Once we file, there's quite a backlog at the USPTO, so it may be some time (lately, it has even been up to a year) before we hear anything back from the USPTO.

One thing to consider (we may have talked about this before) is that for goods, the USPTO usually requires that the trademark be on the actual product or packaging, and for apparel, it can't be decorative use (like the front of a t-shirt), so for apparel it's best if the trademark is on a hangtag or packaging. Unfortunately, they're pretty picky about that.

Let me know when you're ready, and if you'd like to file on an intent-to-use basis, or if you've already used or will soon use the trademark in commerce.

Thanks,

Scott

**KB&A**

OFFICE:
801.994.4646
DIRECT:
801.939.3691

SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

BRIXLEY_008851

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. F
immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of th
prohibited.

On Feb 8, 2022, 3:39 PM -0700, Ethan O'Connell
<ethano1114@gmail.com>, wrote:

> Hey Scott,
>
> We are wanting to trademark a saying "Take me somewhere fun,
> ok?". We would like the trademark to be for shirts, sweatshirts, all
> apparel, bags, suitcases. If you think there are other things we
> should add let us know. We would love to know the price of this
> and timeframe on this.
>
> Thank you,
>
> Ethan O'Connell
> Brixley Bags

BRIXLEY_008852

From: "Ethan O'Connell" <ethano1114@gmail.com>
To: "Scott Hilton" <scott.hilton@kba.law>
CC: "Lauren Swenson" <lswenson@kba.law>
Date: 3/1/2022 10:03:38 AM
Subject: Re: Trademark on a saying for Brixley

---

Thanks for the quick response and information. I think we are in a great spot! Let me know if you need anything on my side.

thank you,
Ethan

On Tue, Mar 1, 2022 at 8:45 AM Scott Hilton <scott.hilton@kba.law> wrote:

Hi Ethan. Thanks for the additional info on the trademark and sorry I missed your previous email.

To answer your questions on the crossbody sling design, I think the fact that we haven't heard anything else from them is a good sign, and they likely agree that your new bag doesn't infringe, and that's certainly where we left it with their attorney (they seemed appreciative of our cooperation and re-design). There's always a chance, especially if your new design is very popular, that they might allege that it infringes their design patent, but I think that chance is small based on the differences in your designs. Your current design patent application covers the current design well, there's not much else to do there, but if there are other designs you'd like to protect, or a next version of the crossbody sling design, we can file additional applications to cover those. We'll let you know as soon as we hear back from the USPTO.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

---

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify us immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document is prohibited.

On Mar 1, 2022, 8:22 AM -0700, Ethan O'Connell <ethano1114@gmail.com>, wrote:

Hey Scott,

I just wanted to follow back up with you. Wanted to just make sure my last email didn't get lost in our thread, I know that gmail can compress them sometimes. I wanted to send a picture of them saying that we are trademarking. We Changed the "ok" to "okay", it just fits on things better. I will be attaching a picture of it below.

Thank you,

Ethan

On Thu, Feb 17, 2022 at 3:15 PM Ethan O'Connell <<u>ethano1114@gmail.com</u>> wrote:
    Hey Scott,

    I just wanted to follow up on the design patent that we filed on our crossbody sling. I remember last time we spoke we talked about how it can take a year to file. Is there anything else we can do or need to do to protect our design? With Thread sending their letter a year ago did we leave off on a page with their lawyer having an understanding that our bag is different and unique to our design. If they end up getting a design patent filed before ours, do they have any ground on reaching back out trying to take legal actions?

    From a legal perspective is our design and crossbody different enough to not have to discuss anymore legal actions. I just want to make sure we have done everything we need to do to be successful. We have been having a great year and would hate to have something push us back that we can plan for now.

    Thank you,

    Ethan

    On Thu, Feb 10, 2022 at 2:54 PM Scott Hilton <scott.hilton@kba.law> wrote:
        Perfect, we'll get the application filed.

        Thanks,

        Scott

        

        SCOTT C. HILTON
        Partner, Registered Patent Attorney

        50 W BROADWAY, SUITE 1000
        SALT LAKE CITY, UTAH 84101
        OFFICE: 801.994.4646 DIRECT: 801.939.3691

        ---

        This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Please notify immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this document prohibited.

        On Feb 10, 2022, 2:05 PM -0700, Ethan O'Connell <<u>ethano1114@gmail.com</u>>, wrote:

BRIXLEY_008854

We are still Brixley Bags, LLC. But the address has changed to 6778 s 6000 w Spanish fork UT, 84660. Let me know if you need anything else!

Thank you,

Ethan

> On Feb 10, 2022, at 11:35 AM, Scott Hilton <scott.hilton@kba.law> wrote:

Perfect, happy to move forward. As long as this trademark will also be owned by BRIXLEY BAGS, LLC (361 N. 725 E., Vineyard UT, 84059), I think we have everything we need to complete the filing for a variety of bags and apparel on an intent-to-use basis.

Thanks,

Scott



SCOTT C. HILTON
Partner, Registered Patent Attorney

50 W BROADWAY, SUITE 1000
SALT LAKE CITY, UTAH 84101

OFFICE: 801.994.4646 DIRECT: 801.939.3691

This e-mail message is intended only for the recipient(s) named above, and may contain privileged and/or confidential information. Plea immediately if you are not an intended recipient or its agent. Be aware that any unauthorized review, dissemination, or copying of this d prohibited.

On Feb 9, 2022, 10:28 PM -0700, Ethan O'Connell <ethano1114@gmail.com>, wrote:

> Hey!
>
> Thank you for the quick reply. We have not started using the phrase yet, it is in production on some sweatshirts. We are also getting some stickers made with this saying. It sounds like intent to use would be our best option. Let's just start with that!